**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF PUERTO RICO

Case number *(if known)* _____     Chapter    11

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if
known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Centro Medico del Turabo Inc |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | DBA  CMT Centralizados<br>DBA  HIMA San Pablo Caguas<br>DBA  HIMA San Pablo Bayamon<br>DBA  HIMA San Pablo Fajardo<br>DBA  HIMA San Pablo Humacao<br>DBA  HIMA San Pablo Cupey<br>DBA  HIMA San Pablo Cupey-SNF<br>DBA  HIMA Health LLC<br>DBA  MEDIKO Inc<br>DBA  HIMA Health BVI (Tortola)<br>DBA  Nova Infusion & Compounding Pharmacy Inc (Merged)<br>DBA  Red Medica HIMA San Pablo<br>DBA  Hospital Interamericano de Medicina Avanzada |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 66-0465905 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | Luis Munoz Marin Ave<br>Caguas, PR 00725<br>Number, Street, City, State & ZIP Code | PO Box 4980<br>Caguas, PR 00726-4980<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | Caguas<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://himasanpablo.com/ |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor      Centro Medico del Turabo Inc                                                    Case number (if known)
            Name

7.  **Describe debtor's business**  A. *Check one:*

    ■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

    ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

    ☐ Railroad (as defined in 11 U.S.C. § 101(44))

    ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

    ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

    ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

    ☐ None of the above

    B. *Check all that apply*

    ☐ Tax-exempt entity (as described in 26 U.S.C. §501)

    ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

    ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

    C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
    http://www.uscourts.gov/four-digit-national-association-naics-codes.
    ___6221___

8.  **Under which chapter of the**      *Check one:*
    **Bankruptcy Code is the**
    **debtor filing?**                   ☐ Chapter 7

    A debtor who is a "small           ☐ Chapter 9
    business debtor" must check
    the first sub-box. A debtor as     ■ Chapter 11. *Check all that apply:*
    defined in § 1182(1) who
    elects to proceed under                 ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate
    subchapter V of chapter 11                 noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than
    (whether or not the debtor is a            $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of
    "small business debtor") must              operations, cash-flow statement, and federal income tax return or if any of these documents do not
    check the second sub-box.                  exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

                                             ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated
                                               debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to**
                                               **proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent
                                               balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if
                                               any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

                                             ☐ A plan is being filed with this petition.

                                             ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in
                                               accordance with 11 U.S.C. § 1126(b).

                                             ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and
                                               Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the
                                               *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11*
                                               (Official Form 201A) with this form.

                                             ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

                                         ☐ Chapter 12

9.  **Were prior bankruptcy**           ■ No.
    **cases filed by or against**
    **the debtor within the last 8**    ☐ Yes.
    **years?**
    If more than 2 cases, attach a
    separate list.                       District _____    When _____    Case number _____
                                         District _____    When _____    Case number _____

Debtor   Centro Medico del Turabo Inc _____   Case number (if known) _____
        Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | See Attachment | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

**11. Why is the case filed in this district?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor Centro Medico del Turabo Inc                                                   Case number (*if known*)
Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50 million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000            ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million          ■ $100,000,001 - $500 million      ☐ More than $50 billion

Debtor    Centro Medico del Turabo Inc                                          Case number (if known)
          Name

Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. Declaration and signature
of authorized              The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
representative of debtor
                           I have been authorized to file this petition on behalf of the debtor.

                           I have examined the information in this petition and have a reasonable belief that the information is true and correct.

                           I declare under penalty of perjury that the foregoing is true and correct.

                           Executed on      August 14, 2023
                                            MM / DD / YYYY

                        X                                                          Armando J. Rodriguez-Benitez
                           Signature of authorized representative of debtor        Printed name

                           Title    Chief Executive Officer


18. Signature of attorney  X                                                       Date  August 14, 2023
                           Signature of attorney for debtor                              MM / DD / YYYY

                           Wigberto Lugo Mender 212304
                           Printed name

                           Lugo Mender Group, LLC
                           Firm name

                           100 Carr 165 Suite 501
                           Guaynabo, PR 00968-8052
                           Number, Street, City, State & ZIP Code

                           Contact phone    (787) 707-0404    Email address    wlugo@lugomender.com

                           212304 PR
                           Bar number and State

Debtor   Centro Medico del Turabo Inc
      Name                                         Case number (*if known*)

---

| **Fill in this information to identify your case:** |
| --- |
| United States Bankruptcy Court for the: |
| DISTRICT OF PUERTO RICO |
| Case number *(if known)* _____  Chapter  __11__ |

☐ Check if this an amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| Debtor | CMT Development, LLC. | | Relationship to you | Affiliate |
| --- | --- | --- | --- | --- |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | General Contracting Services Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | Grupo HIMA-San Pablo Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | HIMA San Pablo Properties, Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | Host Security Services, Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | I.A. Developers Corp. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | Jerusalen Home Ambulance, Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | JOCAR Enterprises, Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |
| Debtor | Portal de Caguas, Inc. | | Relationship to you | Affiliate |
| District | San Juan- Puerto Rico | When | Case number, if known | |

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Centro Medico del Turabo Inc |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |

Case number (if known):

☐ Check if this is an

amended filing

# Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                                                                                        12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AUTORIDAD ENERGIA ELECTRICA PO BOX 363508 SAN JUAN, PR 00936-3508 | https://aeepr.com/es -pr 1-800-981-2434 | UTILITY | | | | $18,408,775.18 |
| AUTORIDAD ENERGIA ELECTRICA PO BOX 363508 SAN JUAN, PR 00936-3508 | https://aeepr.com/es -pr 1-800-981-2434 | UTILITY | | | | $17,634,020.25 |
| State Insurance Fund Corp. Legal Division PO Box 365028 San Juan, PR 00936-5028 | https://portal.fondopr .com 787-782-8250 | FSE | | | | $13,528,630.97 |
| DEPARTMENT OF LABOR & HUMAN RESOURCES Bureau of Legal Affairs PO BOX 195540 San Juan, PR 00919-5540 | https://www.trabajo.p r.gov/ 787-754-5353 | State unemployment | | | | $6,790,193.29 |
| DEPARTMENT OF LABOR & HUMAN RESOURCES Bureau of Legal Affairs PO BOX 195540 San Juan, PR 00919-5540 | https://www.trabajo.p r.gov 787-754-9224 | Driver insurance | | | | $6,724,468.74 |

Debtor    Centro Medico del Turabo Inc                            Case number *(if known)*
      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AUTORIDAD ENERGIA ELECTRICA PO BOX 363508 SAN JUAN, PR 00936-3508 | https://aeepr.com/es -pr 1-800-981-2434 | UTILITY | | | | $4,996,450.75 |
| BOSTON SCIENTIFIC DEL CARIBE INC TORRE CHARDON BUILDING 350 CHARDON AVE SUITE 820 SAN JUAN, PR 00918 | 787-796-2115 | SUPPLY-MAT | | | | $3,460,341.75 |
| DEPARTMENT OF LABOR & HUMAN RESOURCES Bureau of Legal Affairs PO BOX 195540 San Juan, PR 00919-5540 | https://www.trabajo.p r.gov 787-754-5353 | PR UNEMPLO | | | | $3,007,249.56 |
| J V D ADVANCED IMAGING PSC PO BOX 1097 LAS PIEDRAS, PR 00771 | | MEDICAL FEE | | | | $2,298,094.02 |
| ANESTHESIA ASSOCIATES OF PUERTO RICO LLC 1 AVE PALMA REAL 414 GUAYNABO, PR 00969 | | MED-L14 | | | | $1,895,938.42 |
| State Insurance Fund Corp. Legal Division PO Box 365028 San Juan, PR 00936-5028 | https://portal.fondopr .com | Workmens compensation insurance | | | | $1,460,560.78 |
| NEUROCRITICAL CARE PHYSICIAN PO BOX 333 CAROLINA, PR 00986 | | MEDICAL FEE | | | | $1,393,489.52 |
| PUERTO RICO HOSPITAL SUPPLY CALL BOX 158 CAROLINA, PR 00986-0158 | www.prhospital.com 787-622-5151 | SUPPLY-MAT | | | | $1,378,342.38 |

Debtor    Centro Medico del Turabo Inc           Case number *(if known)*
      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AUTORIDAD ACUEDUCTOS & ALCANTARILLADOS PO BOX 70101 SAN JUAN, PR 00936-8101 | https://www.acueductospr.com 787-620-2482 | PMT PLAN-G | | | | $1,325,393.28 |
| MCS LIFE INSURANCE COMPANY PO BOX 193310 SAN JUAN, PR 00919-3310 | https://mcs.com.pr 787-281-2800 | EMPLOY REL | | | | $1,283,781.53 |
| MB ADVANCED SURGERY GROUP LLC URB SANTA ROSA 33-16 AVE AGUAS BUENAS BAYAMON, PR 00959 | 787-620-9414 | MED FEE | | | | $1,249,254.03 |
| JOHNSON & JOHNSON MEDICAL CARIBBEAN 475 STREET C SUITE 200 GUAYNABO, PR 00969 | https://www.jnj.com 787-272-1900 | SUPPLY-MAT | | | | $1,244,696.74 |
| GRUPO INTENSIVO PEDIATRICO 258 SAN JORGE ST SAN JORGE MED BLDG #406 SAN JUAN, PR 00912 | 787-726-0210 | MED FEE | | | | $1,225,376.23 |
| PUERTO RICO HOSPITAL SUPPLY CALL BOX 158 CAROLINA, PR 00986-0158 | www.prhospital.com 787-622-5151 | SUPPLY-MAT | | | | $1,194,539.95 |
| GRUPO RADIOTERAPIA DEL NORTE PSP PMB 298 PO BOX 30500 MANATI, PR 00674 | | MEDICAL FEE | | | | $1,182,407.57 |

**Fill in this information to identify the case:**

Debtor name        Centro Medico del Turabo Inc

United States Bankruptcy Court for the:    DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule*

■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      8/14/2023         X _____
                                   Signature of individual signing on behalf of debtor

                                   Armado J. Rodriguez-Benitez
                                   Printed name

                                   Chief Executive Officer
                                   Position or relationship to debtor

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF PUERTO RICO

| IN RE: | |
|---|---|
| **CENTRO MEDICO EL TURABO, INC.** | **CASE NO. 23-** |
| **DEBTOR** | **CHAPTER 11** |

## CORPORATE OWNERSHIP STATEMENT PURSUANT TO
## FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007

In compliance with Federal Rules of Bankruptcy Procedure 1007(a) and 7007.1; Rule 7.1 of the

Federal Rules of Civil Procedure, **CENTRO MEDICO EL TURABO, INC.** submits that parent

company, GRUPO HIMA SAN PABLO, INC. owns 10% or more of some class of its equity

interest.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY:** That on same date, I electronically filed the foregoing with the

Clerk of the Court using the CM/ECF System which will send notification of such filing to

MONSITA LECAROZ ARRIBAS ustpregion21.hr.ecf@usdoj.gov and to the participants

appearing in said record.

**RESPECTFULLY SUBMITTED.**

In Guaynabo, Puerto Rico, this 11 day of August of 2023.

*Lugo Mender Group, LLC*

Attorney for Debtor
100 Carr. 165 Suite 501
Guaynabo, P.R. 00968-8052
Tel.: (787) 707-0404
Fax: (787) 707-0412

*/ S/ Alexis A. Betancourt Vincenty*

Alexis A. Betancourt Vincenty
USDC-PR 301304
a_betancourt@lugomender.com

**Written Consent by Special Committee of the Board of Directors**
**Resolution for**
**GRUPO HIMA SAN PABLO, INC.**

#### Date:  August 4, 2023

The undersigned, being all of the members of the Special Committee of the Board of Directors
(the "Special Committee of the Board") of **GRUPO HIMA SAN PABLO, INC**. (the "Company" or
"GHSP"), hereby consent, in accordance with the organizational documents and/or bylaws of the
Company and applicable laws, to the following actions and adopt the following resolutions with respect
to the Company in lieu of a meeting effective as of the date hereof.

#### Chapter 11 Filing:

WHEREAS, the Special Committee of the Board has considered presentations by the financial
and legal advisors of the Company regarding the liabilities and liquidity situation of GHSP and its
wholly-owned subsidiary CENTRO MEDICO DEL TURABO, INC. (hereafter "CMT", and together
with GHSP, the "Companies"), strategic alternatives available to it, and the effect of the foregoing on
the Companies' business;

WHEREAS, the Special Committee of the Board has had the opportunity to consult with the
financial and legal advisors of the Companies and fully consider each of the strategic alternatives
available to the Companies; and

WHEREAS, the Special Committee of the Board has had the opportunity to consult with the
financial and legal advisors of the GHSP and CMT and review the chapter 11 of title 11 of the
United States Code (the "Bankruptcy Code") preparation materials provided by the financial and
legal advisors, and the Special Committee of the Board recommends the adoption of these resolutions.

NOW, THEREFORE, BE IT RESOLVED, that in the business judgment of the Special
Committee of the Board, it is desirable and in the best interests of GHSP and CMT (including consideration
of its creditors and other parties in interest) that the Companies shall be, and hereby is, authorized to file,
or cause to be filed, a voluntary petition for relief ( a "Chapter 11 Case") under the provisions of chapter
11 of title 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Puerto
Rico (the "Bankruptcy Court"), or other order that may be desirable under applicable law in the United
States;

FURTHER RESOLVED, that the members of the Special Committee of the Board, Armando
Rodriguez, the Companies' Chief Executive Officer, or any other person so designated (collectively,
the "Authorized Signatories"), acting alone or with one or more other Authorized Signatories be, and
they hereby are, authorized, empowered, and directed to execute and file on behalf of the Companies all
petitions, schedules, lists and other motions, papers, or documents, and to take any and all actions that
they deem necessary, proper or convenient to obtain such relief, including, without limitation, any
action necessary to maintain the ordinary course operation of each Company's business; and

FURTHER RESOLVED, that all acts and deeds previously performed by any of the officers of the Companies in connection with the preparation of the Companies for filing a Chapter 11 Case in the Bankruptcy Court, are hereby ratified, confirmed, and approved in all respects as the authorized acts and deeds of the Companies. Notwithstanding the forgoing, the Special Committee of the Board of the Debtor reserves the right for final approval on all material terms of the Debtor's plan of reorganization or liquidation or to the disposition of a significant portion of the Debtor's assets.

## Retention of Professionals

WHEREAS, the Special Committee has considered presentations by the financial and legal advisors of the Companies regarding the retention of such financial and legal advisors for the Companies.

NOW, THEREFORE, BE IT RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered and directed to employ the law firm of **Lugo Mender Group, LLC** ("Lugo Mender") as general bankruptcy counsel to represent and assist the Companies in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Companies' rights and obligations, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Lugo Mender;

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered and directed to employ the firm of **CPA Luis R. Carrasquillo & Co., P.S.C.** ("Carrasquillo") as accountant for the estate and tax consultant to represent and assist the Companies in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Companies' rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Carrasquillo;

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered and directed to employ the firm of **Ankura** as financial and strategic advisors, and Mr. Marotta as CRO to provide, *inter alia*, CRO services, liquidity management, business plan development and refinement, strategic alternatives and potential debt restructuring options, and to take any and all actions to advance the Companies' rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Ankura;

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered and directed to employ the firm of **Hilco Real Estate, LLC** ("Hilco") as the estates' real estate broker to provide such consultation and procure the sale of their properties, which may include their chattel property and going concern, and to take any and all actions to advance the Companies' rights

and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Hilco;

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered and directed to employ the firm of **IEC Consulting, LLC** ("**IEC**") and Mr. Ivan E. Colon as the estates' real estate broker to provide such consultation and procure the sale of their properties, which may include their chattel property and going concern, and to take any and all actions to advance the Companies' rights and obligations; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Hilco;

FURTHER RESOLVED, that having reviewed the proposal and the draft of the Standard Service Agreement ("Epiq Service Agreement") prepared by **Epiq Corporate Restructuring** ("Epiq"), the Special Committee for each of the companies detailed above, agrees to engage Eqiq as Notice Agent for the noticing services as detailed in the Epiq Service Agreement. As of the date hereof, services relating to the schedules, claims management and balloting are not within the scope of the Epiq Service Agreement, but such agreement may be amended in the future to include them, as appropriate. Each of the Authorized Signatories are, and hereby is, with the power of delegation, authorized, empowered, and directed to execute the Epiq Service Agreement.

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist the Companies in carrying out their duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Signatories, with power of delegation, is hereby authorized, empowered and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, proper or convenient; and

FURTHER RESOLVED, that each of the Authorized Signatories be, and hereby is, with the power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Signatories deem necessary, proper, or desirable in connection with the Companies' Chapter 11 Case, with a view to the successful prosecution of the case.

**Approval of the Debtor-In-Possession Credit Agreement:**

FURTHER RESOLVED, that the Special Committee has considered terms and conditions of the Debtor-in-Possession Credit Agreement ("DIP Credit Agreement") proposed by certain first lien lenders. In the business judgment of the Special Committee of the Board, it is desirable and in the best interests of the Companies (including consideration of its creditors and other parties in interest) that the Companies shall be, and hereby are, authorized to execute the DIP Credit Agreement. Each of the Authorized

Signatories are, and hereby is, with the power of delegation, authorized, empowered, and directed to execute the DIP Credit Agreement prior to the filing of the Chapter 11 Case.

**Approval for Asset Purchase Agreement for Fajardo, Sale Motion and Bidding Procedures**:

FURTHER RESOLVED, that the Special Committee has considered terms and conditions of the Asset Purchase Agreement of the Fajardo properties and the bidding procedures for this and other asserts to be pursued through motion (the "Asset Purchase Agreement" and "Sale Motion and Bidding Procedures"). In the business judgment of the Special Committee of the Board, it is desirable and in the best interests of the Companies (including consideration of its creditors and other parties in interest) that the Companies shall be, and hereby are, authorized to execute the Asset Purchase Agreement for the properties of Fajardo and the Sale Motion and Bidding Procedures. Each of Armando Rodriguez and Heidi Rodriguez, as Authorized Signatories, and each of them, acting singly, hereby is, with the power of delegation, authorized, empowered, and directed to execute the Asset Purchase Agreement for the properties of Fajardo and the Sale Motion and Bidding Procedures prior to the filing of the Chapter 11 Case.

**Authorization for Initial Matters and First Day Motions**:

FURTHER RESOLVED, that the professionals are hereby authorized to file the following motions upon the filing of the voluntary petition, to the extent applicable:

- Motion for joint administration and related order;
- Motion to file a consolidated list of creditors;
- DIP Financing, cash collateral and related documents;
- Motion to continue cash management system and related order;
- Motion to pay employee wages and related order;
- Motion to pay utilities/provide adequate assurance and related order;
- Sale Motion of Fajardo and Bidding Procedures
- Application to retain the professionals detailed above.

FURTHER RESOLVED, that the professionals are hereby authorized to engage and assist the Companies, together with other professionals, in the potential sale of assets of the Companies, negotiations for financings, and represent the Companies, then the bankruptcy estate, in the overall reorganization proceeding.

**General Resolutions:**

NOW, THEREFORE, BE IT RESOLVED, that each member of the Special Committee of the Board, as Authorized Signatory of the Companies be, and each of them, acting singly, hereby is, authorized, empowered, and directed to execute, acknowledge, verify, deliver, and file any and all such other agreements, documents, instruments, and certificates and to take such other actions as may be necessary, proper or appropriate in order to carry out the intent and purposes of the foregoing resolutions;

FURTHER RESOLVED, that any and all actions heretofore or hereafter taken and expenses

incurred in the name of and on behalf of the Companies by any officer, director or other Authorized Signatory of the Companies in connection with or related to the matters set forth or contemplated by the foregoing resolutions be, and they hereby are, approved, ratified, and confirmed in all respects as fully as if such actions had been presented to the Special Committee of the Board for approval prior to such actions being taken; and

FURTHER RESOLVED, that an Authorized Signatory of the Companies is hereby authorized to certify to third parties with respect to adoption of these resolutions in the form and substance satisfactory to them.

The undersigned agree that this Resolution adopted by Written Consent of the Special Committee of the Board shall be added to the corporate records of the Companies and made a part thereof, and the undersigned further agree that the resolutions set forth hereinabove shall have the same force and effect as if adopted at a meeting duly noticed and held, pursuant to the Companies' organizational documents and the applicable laws of the jurisdiction in which such Companies are organized. Facsimile, scanned, or electronic signatures shall be acceptable as originals.

[*Signature pages follow*]

**IN WITNESS WHEREOF,** the undersigned have executed this Resolution by Written Consent as
of the date first written above.

Eugene Davis

Eugene Davis

John Dubel

Thomas Allison

Tom Allison

## United States Bankruptcy Court
### District of Puerto Rico

In re    Centro Medico del Turabo Inc

Debtor(s)

Case No.

Chapter    11

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:    August 11, 2023

Armado J. Rodriguez-Benitez/Chief Executive Officer
Signer/Title

Centro Medico del Turabo Inc
PO Box 4980
Caguas PR 00726-4980

Wigberto Lugo Mender
Lugo Mender Group, LLC
100 Carr 165 Suite 501
Guaynabo PR 00968-8052

A A B B
PO BOX 791251
MALTIMORE MD 21279

A OSCAR RIVERA INC
PO BOX 13606
SAN JUAN PR 00908-3606

A1 GENERATOR SERVICES
PO BOX 10142
SAN JUAN PR 00956

ABBOTT LABORATORIES PR INC
PO BOX 71469
SAN JUAN PR 00936-1469

ABBOTT MEDICAL PR LLC
9615 LOS ROMERO AVE
SUITE 700
SAN JUAN PR 00926-7038

ABBOTT OPTICAL
LOIZA VALLEY
VIOLETA 206
CANOVANAS PR 00729

ABBVIE CORP
PO BOX 70258
SAN JUAN PR 00936-1439

ABC MEDICAL & DRUG STORE CORP
201 AVE DE DIEGO SUITE 55
PLAZA SAN FRANCISCO
SAN JUAN PR 00927

ABEL SANCHEZ DIST
893 CALLE 49 SE
SAN JUAN PR 00921-2319

ABREU COLON ALEXIS J
URB BAIROA PARK
C-5 CALLE PAQUE COLON
CAGUAS PR 00725

ABREU GONZALEZ NAYLISHA
PO BOX 824
YABUCOA PR 00767

ABREU LABOY LETICIA
HC 3 BOX 12155
YABUCOA PR 00767

ABREU MONTANEZ IRIS Y.
URB VILLAS DE SAN CRISTOBAL I
155 CALLE SAUCO
LAS PIEDRAS PR 00771

ABREU SANTIAGO JESSICA M
PO BOX 8375
HUMACAO PR 00792

ABREU TECHNICAL CORPORATION
PO BOX 28176
LAS PIEDRAS PR 00771

ABREU VERA NITZA V.
JARDINES DE CAPARRA
SS#10 CALLE 28
BAYAMON PR 00959

ACABA ACEVEDO IXAIRA M
URB. SAN LORENZO VALLE
CALLE ALMENDRO 165
SAN LORENZO PR 00754

ACADEMY OF NUTRITION
AND DIETETICS
4537 DON TONITO DR
LOS ANGELES CA 90008

ACCOUNT CONTROL
TECHNOLOGY INC.
PO BOX 9025
RENTON WA 98057

ACEROS EXPRESS INC
PO BOX 338
BAYAMON PR 00960

ACEVEDO COTTO OMAYRA
HC-02 BOX 70138
COMERIO PR 00782

ACEVEDO CRESPO HECTOR E
URB. SANTA JUANA 4
CALLE 11 Y-10
CAGUAS PR 00725

ACEVEDO ECHEVARRIA SAMUEL A.
CONDO BAYAMON CENTER #71
Bayamon PR 00961

ACEVEDO GARCIA AELYN H.
CALLE 23 4 D-13
URB. VILLA DEL REY
CAGUAS PR 00725

ACEVEDO HERNANDEZ ANGEL L
URB VERDE MAR PTA SANTIAGO
CALLE 10 CASA 288
HUMACAO PR 00741

ACEVEDO MARRERO JOSE D.
URB. TOA VILLE
#64 CALLE URANO
TOA BAJA PR 00949

ACEVEDO MOJICA BEYTZA E.
TERRAZAS DEL TOA C/13 2H3
TOA ALTA PR 00953

ACEVEDO ORTEGA CARMEN Y.
CALLE LIRIO E 24
VALENCIA
BAYAMON PR 00959

ACEVEDO RIVERA CELESTE
URB BAYAMON GARDENS
CALLE  C  DD15
BAYAMON PR 00957

ACEVEDO RIVERA MICHAEL
202 PARCELAS
JUAN DEL VALLE
CIDRA PR 00739-2226

ACEVEDO SANES MIRELLA
URB. MONTE BRISAS I
CALLE K  J-3
FAJARDO PR 00738

ACOSTA IRIZARRY MARIA L.
VILLAS SAN AGUSTIN
P18  CALLE 10
BAYAMON PR 00959

ACOSTA ORENGO AMNERIS
Urb. Borinquen Valley 2
439  C/Capuchino
CAGUAS PR 00725-9582

ACOSTA RODRIGUEZ MICHELLE
EXT JARDINES DE SAN LORENZO
CALLE 9 K 12
SAN LORENZO PR 00754

ACOSTA RODRIGUEZ RAFAEL O
HC 12 BOX 5567
HUMACAO PR 00791-8201

ACOSTA VALDEZ ADALGISA
TULPIAL 232
REPARTO SAN JOSE
CAGUAS PR 00727

ACOSTA VEGA RAFAEL
URB  LA GRANJA
CALLE G #3
CAGUAS PR 00725

ACRA-CUT, INC
989 MAIN SREET
ACTON MA 1720

Acrecent Financial Corp
PO Box 363372
San Juan PR 00936-3372

ACUALAB DE PUERTO RICO
BOX 625
HUMACAO PR 00792

Administración de Seguros de Salud de PR
PO Box 195661
San Juan PR 00919-5661

ADMINISTRACION SERVICIOS
MEDICOS DE PR
PO BOX 2129
SAN JUAN PR 00922-2129

ADORNO ADORNO VIVIAN
HC 91 BOX 9312
VEGA ALTA PR 00692

ADORNO CANDELARIO CELIA
HC 03 BOX 22014
RIO GRANDE PR 00745-8851

ADORNO NAVARRO LUCIANNE
PO BOX 914 PUNTA SANTIAGO
HUMACAO PR 00741

ADS Speciality Healthcare LLC
5025 Plano Parkway
Carrollton TX 75010

ADVANCE MEDICAL
TECHNOLOGY CORP
PO BOX 11023
SAN JUAN PR 00910

ADVANCE TECH
PO BOX 1635
TOA BAJA PR 00951

ADVANCED CARDIOLOGY AND
GERIATRIC CARE OF PR
PO BOX 1601
GUAYNABO PR 00970

ADVANCED CARDIOVASCULAR CNTR
PARQUES DE SAN IGNACIO
CALLE 5 B6
SAN JUAN PR 00921

ADVANCED HEART & VASCULAR CNTR
LLC
URB SAN FRANCISCO
CALLE VIOLETA 213
SAN JUAN PR 00927

ADVANCED HEART FAILURE
OF PUERTO RICO LLC
PO BOX 4080
GUAYNABO PR 00970

ADVANCED HEMATOLOGY &
ONCOLOGY GROUP OF PR
500 AVE DEGETAU SUITE 515 HIMA
PLAZA I
CAGUAS PR 00725-7309

ADVANCED INTERVENTIONAL
CARDIOLOGY OF PR
405 JUAN B RODRIGUEZ APT 1402
SAN JUAN PR 00918

AE MEDICAL TECHNOLOGIES
HC 72 BOX 3766
PMB 278
NARANJITO PR 00719

AGOSTO ADORNO MAYRA I
PO BOX 982
LAS PIEDRAS PR 00771

AGOSTO BELTRAN STEPHANIE
URB VILLA UNIVERSITARIA
CALLE 8 C-42
Humacao PR 00791

AGOSTO CABRERA ZULEIKA
HC 83 BZN 7156
VEGA ALTA PR 00692

AGOSTO COLON CARMEN R
VILLAS DE CASTRO
CALLE 24 GG 20
CAGUAS PR 00725

AGOSTO CORDERO IVELISSE
PORTAL CAMPESTRE B307
CANOVANAS PR 00729

AGOSTO CORTES LUIS O
HC-01 BOX 7411
AGUAS BUENAS PR 00703

AGOSTO LOZADA ELBA I
HC 03  BOX 7951
BO. MONTONES I SEC. MIRAFLORES
LAS PIEDRAS PR 00771

AGOSTO PEREZ DELISSE M
HC 2 BOX 12107
GURABO PR 00778

AGOSTO PEREZ SUHEILY M.
HC 05 BOX 6603
AGUAS BUENAS PR 00703

AGOSTO RIVERA MARIAN
HC 4 BOX 44995
LAS PIEDRAS PR 00771

AGOSTO RIVERA NILSA
CALLE 11  AN-1
URB. PRADERA
TOA BAJA PR 00949

AGOSTO ROSADO MILAYDA
P O  BOX 339
AGUAS BUENAS PR 00703

AGOSTO STIMMEL SELINA M
PO BOX 9025
HUMACAO PR 00792

AGR LIFE TEAM LLC
PO BOX 1446
GUAYAMA PR 00785

AGUAYO MEDINA ANNANIT
HC 04  BOX 16860
GURABO PR 00778

AGUAYO SALGADO TAYMEE
PO BOX 55
BO. LAS CUEVAS
LOIZA PR 00772

AGUILU FERNANDEZ GABRIEL I.
CALLE 20 AA-17
URB. CANA
BAYAMON PR 00957

AGUILU RODRIGUEZ PALOMA D
CALLE D CASA R 1315
CAGUAS PR 00725

AGUSTIN FELIX ZAYAS
HC-03 BOX 9553
BO BORINQUEN
CAGUAS PR 00725

AHIMA
DEPT 77-2735
CHICAGO IL 60678-2735

AIG ELECTRICAL SUPPLY INC
SANTA JUANITA
PMB 413 CALLE 39 UU1
BAYAMON PR 00956

ALABAMA SPECIALTY
PRODUCTS INC
PO BOX 8
MUNFORD AL 36268

ALADDIN TEMP-RITE P R INC
PO BOX 19411
SAN JUAN PR 00910

ALAMO DIAZ JOSE A
URB VALLE DEL TESORO 17
CALLE VALLE UTUADO
GURABO PR 00778

ALAMO FIGUEROA KELVIN
3 RES SAN CARLOS
APARTAMENTO 32
CAGUAS PR 00725

ALAMO ROQUE LINETTE
C/ 4 A GG-2
URB.VILLAS DE CASTRO
CAGUAS PR 00725

ALAMO VILLEGAS RAFAEL
BONNEVILLE VALLEY 17
C SAN LORENZO
CAGUAS PR 00727

ALARCON ARROYO CHRISTOPHER L.
71 CALLE SANTA CRUZ
EDIF. BAYAMON CENTER APT. 5B
BAYAMON PR 00961

ALBALADEJO DIAZ RAIZA
URB. RIVERSIDE PARK
CALLE I  E-9
BAYAMON PR 00961

ALBALADEJO NU EZ TAISHA M.
PO BOX 1977
VEGA BAJA PR 00694

ALBARRACIN TORRES MILTON J
PO BOX 1032
CIDRA PR 00739

ALBARRAN VALENTIN IVETTE M
HC 03 BOX 14526
YAUCO PR 00698

ALBARRAN VALENTIN IVETTE M.
HC 03 BOX 14526
YAUCO PR 00698

ALBERRO MORONTA JOSE A.
URB RIVERSIDE PARK
CALLE 1  E-9
BAYAMON PR 00961

ALBERTO BOURDIER WANDA
URB. MIRABELLA
CALLE AVALON 146
BAYAMON PR 00961

ALCAIDE VAZQUEZ BRENDA
RR 7  BOX  11383
# 233
TOA ALTA PR 00953

ALCEDO GUARDIA RODOLFO
54 KING'S COURT
APT 11 B
SAN JUAN PR 00911

ALCON PUERTO RICO INC
PO BOX 363791
SAN JUAN PR 00936-3791

ALEJANDRO BERMUDEZ YADIEL
597 ESTANCIAS DEL BOSQUE
CALLE NOGALES 1 5
CIDRA PR 00739

ALEJANDRO CAMIS NITZA L
HC-04 BOX 4564
LAS PIEDRAS PR 00771

ALEJANDRO YARA VALLE
PO BOX 4980
CAGUAS PR 00726

ALEMAN RUIZ ALONDRA
URB VILLA DEL CARMEN
CALLE 8 CASA 21
GURABO PR 00778

ALEMANY RUIZ ALEXANDRA M
PRADERAS
CALLE OPALO U-6
GURABO PR 00778

ALEQUIN GONZALEZ MANUEL
CALLE 17 X-27
TURABO GARDENS
CAGUAS PR 00725

ALEXANDRINO COLON JACQUELINE
PMB 498 BOX 6017
CAROLINA PR 00984-6017

ALGARIN COTTO SHALENA
MIRADOR DE BAIROA
C/27 2 R-2
CAGUAS PR 00725

ALICEA CARRASQUILLO LORRAINE
URB. BOSQUE VERDE
BZN 147  C/AGUILA B-6
Caguas PR 00726

ALICEA CINTRON LIMARYS
HC 73 BOX 4362
NARANJITO PR 00719

ALICEA COLON NESTOR A
HC-45  BOX 13629
CAYEY PR 00736

ALICEA COTTO VICTOR M.
CALLE 7 CC 19
LAS AMERICAS
BAYAMON PR 00959

ALICEA FLORES MADELYN
URB ARBOLEDA
CALLE ARAUCARIA #78
HUMACAO PR 00791

ALICEA HERNANDEZ LIZBETH M
PO BOX 113
PATILLAS PR 00723

ALICEA LOPEZ CARMEN E.
CALLE SAN VICENTE N-28
URB. MARIOLGA
CAGUAS PR 00725

ALICEA NAVARRO ALBERTO L
HC 40 BOX 44330
SAN LORENZO PR 00754

ALICEA ORTIZ ELIZABETH
URB SIERRA BAYAMON
CALLE 31 BLOQ 34 8
BAYAMON PR 00961

ALICEA PAGAN RUBEN A
URB LA MARGARITA
CALLE A F 9
SALINAS PR 00751

ALICEA PANTOJAS GREG M.
URB. LOS MONTES
#189 CALLE COLIBRI
DORADO PR 00646

ALICEA PEREZ EMIGMARY
URB ESTANCIAS DEL BOSQUE
CALLE 13 BUZON 822
CIDRA PR 00739

ALICEA RIVERA AMALIA
MIRADOR DE BAIROA
CALLE 17 2 Q 1
CAGUAS PR 00726

ALICEA RIVERA JOSE M
CALLE 21 0-28
BAYAMON GARDENS
BAYAMON PR 00957

ALICEA TORRES NELSON
URB. LOMAS VERDES
CALLE POMPOM   4D-7
BAYAMON PR 00956

ALICEA VELEZ ARELYS
820 CALLE CORCOVADO
URB. SAN DEMETRIO
VEGA BAJA PR 00693

ALIFONSO VALDES OLGA I
HC 11 BOX 48540
CAGUAS PR 00725

ALIMED INC
297 HIGH ST
DEDHAM MA 2026

ALK ABELLO INC
1700 ROYSTON LANE
ROUND ROCK TX 78664-9555

ALL INTERIORS INC
PO BOX 10518
SAN JUAN PR 00922-0518

ALL MATTRESS
PO BOX 850
CAGUAS PR 00728-0850

ALL TOOLS INC
PO BOX 191784
SAN JUAN PR 00919-1784

ALLEMANT FERRER MICHELLE
GOLDEN GATE I
CALLE B A 3
CAGUAS PR 00725-1130

ALLERGAN SALES PR INC
12975 COLLECTIONS
CENTER DRIVE
CHICAGO IL 60693

ALLERGAN SALES PR INC
PO BOX 195409
SAN JUAN PR 00919-5409

ALMODOVAR ANTORGIORG TERESA
CALLE  INDUS  #10
URB. VILLA MARINA
CAROLINA PR 00979

ALMODOVAR FABREGAS LUIS J
URB SANTA MARIA
CALLE MIMOSA 208
CAGUAS PR 00727

ALMODOVAR MIRO JUAN
CALLE 20 #513 SAN ISIDRO
CANOVANAS PR 00729

ALOYO SUAREZ LUIS
HC 867 BOX 22805
FAJARDO PR 00738

ALPHA BIOMEDICAL & DIAGNOSTIC
PO BOX 670
CAGUAS PR 00726

Alter Domus (US) LLC
255 W Washigntin St 8th Floor
Chicago IL 60606

ALTUS RECEIVABLE MANAGEMENT
2121 AIRLINE DRIVE
Metairie LA 70001

ALUSTIZA DEL VALLE JOSE G
CALLE PONCE  J-11
VILLA CARMEN
CAGUAS PR 00725

ALVARADO MARTINEZ JOSE L
PO BOX 1235
TOA BAJA PR 00951

ALVARADO MORALES MARTIN
CALLE 6 C-23
URB. EL CORTIJO
BAYAMON PR 00956

ALVARADO RIVERA GERARDO D
PO BOX 1003
AIBONITO PR 00705

ALVAREZ BORDONADA MILDRED
BOX 5754,
BO. BEATRIZ
CIDRA PR 00739

ALVAREZ CRUZ GRETSEN M
HC 5 BOX 4994
YABUCOA PR 00767

ALVAREZ ORTIZ SANDRA I
CALLE CIPRE E-7
VILLA TURABO
CAGUAS PR 00725

ALVAREZ SERRANO SUZETTE
RR 8 BOX 9441
BAYAMON PR 00956

ALVARO GONZALEZ EVELYN
BAYAMON GARDENS
CALLE 12 N 43
BAYAMON PR 00957-2456

ALVERIO AMARO WANDA M
HC 05 BOX 4913
YABUCOA PR 00767

ALVERIO RODRIGUEZ SANTOS
PO BOX 173
CEIBA PR 00735

ALVERIO ROSA AIDA M
CALLE MARGARITA 53
URB PASEO DE LAS FLORES
SAN LORENZO PR 00754-9668

ALVERIO ROSA GRACIELA M
HC 70 BOX 26110
SAN LORENZO PR 00754

ALVERIO ROSA MARTA E
HC 70 BOX 26110
SAN LORENZO PR 00754

ALVERIO ROSARIO ALEXANDRA
HC 01 BOX 3302
BORDALEZA
MAUNABO PR 00707

ALVIRA LOPEZ ALEXANDRA
PALACIOS DE ESCORIAL
APTO. 07-40
CAROLINA PR 00987

ALVIRA ROMAN NILKA
URB. RAFAEL BERMUDEZ
CALLE 3  B-17
FAJARDO PR 00738

AM CONSULTANT INC
BOX 368
JUNCOS PR 00777

AMADOR CRUZ ANGEL M
PO BOX 459
GURABO PR 00778

AMARO LEBRON YOLANDA
FDO. GARDENS
CALLE JAGUEY 135
FAJARDO PR 00738

AMARO ROBLES NEREIDA
PO BOX 173
CEIBA PR 00735

AMAZON
1 CENTERPONIT BLVD
NEW CASTLE DE 19720

AMERICAN AGENCIES CO INC
PO BOX 9021216
SAN JUAN PR 00902-1216

AMERICAN ASSOCIATION
OF BLOOD BANKS
PO BOX 791251
BALTIMORE MD 21279

AMERICAN COLLEGE RADIOLOGY
MAMMOGRAPHY ACCREDIT
1891 PRESTON WHTE DR
RESTON VA 22091

AMERICAN DIVERSITY BUSINESS
SOLUTIONS
PO BOX 10656
SAN JUAN PR 00922

AMERICAN DOOR & HARDWARE
PO BOX 261809
SAN JUAN PR 00926

AMERICAN EXPRESS
PO BOX 1270
NEWARK NJ 07101-1270

AMERICAN EXPRESS
PO BOX 360001
FORT LAUDERDALE FL 33336-0001

AMERICAN HEART ASSOCIATION
PO BOX 841750
DALLAS TX 75284-1750

AMERICAN MEDICAL ASSOCIATION
PO BOX 930884
ATLANTA GA 31193-0884

AMERICAN PAPER
26 EMMA STREET
AMELIA DISTRIBUTION CENTER
Guaynabo PR 00968-8007

AMERICAN PLASTICS & FABRICS
AVE DE DIEGO P 714 ESQ
JESUS T PINEIRO
SAN JUAN PR 00920

AMERICAN RADIO SERVICES
DBA JOSE A SANTI
PO BOX 61
SALINAS PR 00751

AMERICAN SOCIETY OF
ANESTHESIOLOGY
1061 AMERICAN LANE
SCHSUMBURG IL 60173-4973

AMERISOURCE BERGEN CORP
PO BOX 978526
DALLAS TX 75397

Amerisourcebergen Drug Corporation
1300 Morris Drive, Chesterbrook
Wayne PA 19087

AMILL BRACERO MARISELIS
JOSE DE DIEGO 16
COTO LAUREL
PONCE PR 00780

AMN BUSINESS FORMS
URB ANAIDA
CALLE PALMA REAL B 13
PONCE PR 00716-8501

AMO USA INC
AMO SALES AND SERVICES, INC
PO BOX 74007099
CHICAGO IL 60674-7099

AMY CLASS YARITZA G.
#245 CALLE HERACLIO RIVERA
MOROVIS PR 00687

ANA I VEGA VELAZQUEZ
HC 02 BOX 11317
HUMACAO PR 00079-1321

ANA M OTERO
PO BOX 4980
CAGUAS PR 00726

ANABEL IRIZARRY MORALES
EXT VILLA RICA W-15 CALLE 16
BAYAMON PR 00959

ANDINO DIAZ ADAIMALAY
CALLE 201 DK 14
VALLE ARRIBA HEIGHTS
CAROLINA PR 00983

ANDINO RIVAS MARIA E
PO BOX 980
YABUCOA PR 00767

ANDINO SANTIAGO MELISSA Z
HC 06 BOX 11226
YABUCOA PR 00767

ANESTHESIA ASSOCIATES OF
PUERTO RICO LLC
1 AVE PALMA REAL 414
GUAYNABO PR 00969

ANGEL D ROSADO FUENTES
REPARTO VALENCIA
CALLE A 022
BAYAMON PR 00959-4826

ANGEL MORALES CRUZADO
URB PRADERAS DE SAN FRANCISCO
CASA # 4
COROZAL PR 00783

ANGLESHELF  PR INC
PO BOX 362442
SAN JUAN PR 00936-2442

ANTHONY R RODRIGUEZ
PO BOX 4980
CAGUAS PR 00725

ANTUNANO CURBELO MARIA J
CALLE AMATISTA 2060
GUAYNABO PR 00969

APONTE ALVELO CARMEN S
CARR. 174 KM 17 HM 8
HC-02 BOX 15436
AGUAS BUENAS PR 00703

APONTE ANDINO DAMARIS
ESTANCIAS DEL BOSQUE
447 CALLE  PALMERAS
CIDRA PR 00739

APONTE CABRERA WANDA
BDA. LA CARMEN # 51
CALLE FRANCISCO SECOLA
SALINAS PR 00751

APONTE GARAY ALICIA
19 CALLE ACUARIO
UBR. LOMAS DEL SOL
GURABO PR 00778

APONTE LLINAS VICTOR M
CALLE MONTEREAL S-22
URB. CAGUAS NORTE
CAGUAS PR 00725

APONTE LOPEZ ELIZABETH
COND. PRADOS DE CUPEY
APTO. 216
TRUJILLO ALTO PR 00976

APONTE MARTINEZ SADE B.
HC 02 BOX 6533
BARRANQUITAS PR 00794

APONTE MATIAS GLADYS
C/FORTALEZA #348
BO CAMPANILLA
TOA BAJA PR 00949

APONTE MELENDEZ NORALYN
COLINAS DEL SOL
APTO 412
BAYAMON PR 00957

APONTE MONTALVO FELIX
MIRADOR DE BAIROA
CALLE 27 2S 45
CAGUAS PR 00727

APONTE ORTIZ RAQUEL
HC 73 BOX 5905
CAYEY PR 00736

APONTE RODRIGUEZ BETZAIDA
SANTA CRUZ APARTMENTS
71 CALLE STA. CRUZ APT. 7-A
BAYAMON PR 00961-6926

APONTE ROSADO ANGEL L
HC-02  BOX 6810
BO. TEJAS
YABUCOA PR 00767

APONTE RUIZ MARIA M.
URB LEVITTOWN
PASEO AMBAR   J 2713
TOA BAJA PR 00949

APONTE VAZQUEZ ADA I
LAS ORQUIDEAS299
SABANERA DEL RIO
GURABO PR 00778

APONTE VAZQUEZ YELITZA
URB. CIUDAD MASSO
FI-29 CALEL 10
SAN LORENZO PR 00754

ARACELIS DIAZ VIGO
CALLE SAN FELIPE 1039
SABANA LLANA RIO PIEDRAS
SAN JUAN PR 00926

ARB INC
PO BOX 1055
CATANO PR 00963-1055

ARCE CALDERON MIGDALIA
HC 3 BOX 12399
YABUCOA PR 00767

ARGUELLES FELICIANO MARCOS
BOX 4124
PUERTO REAL PR 00740

ARLEQUIN CLAUDIO RUBEN
HC 08 BOX 39897
CAGUAS PR 00725

ARRIAGA GOMEZ ROSABEL
F-35 CALLE YAGUEZ
URB. VILLA BORINQUEN
CAGUAS PR 00725

ARROYO CAMACHO MADELINE
URB. FLAMBOYAN GARDENS
I13  CALLE 11
BAYAMON PR 00961

ARROYO COLON ARLENE M
PO BOX 2027
VEGA BAJA PR 00694

ARROYO COLON RAMON A
URB OLYMPIC VILLE
70 CALLE TOKIO
LAS PIEDRAS PR 00771

ARROYO FELIX ODAMARA
PO BOX 1307
YABUCOA PR 00767

ARROYO GUZMAN MARIA M.
BOX 883
TOA BAJA PR 00951

ARROYO MELENDEZ MIRIAM
BOX 1488
YABUCOA PR 00767

ARROYO MELENDEZ NANCY
HC-01 BOX 4164
YABUCOA PR 00767

ARROYO ROBLES MAGALYS
P.O. BOX 3186
VEGA ALTA PR 00692

ARROYO SANCHEZ MIGNELLIE
URB LOS ALMENDROS
C 9 CALLE 2
MAUNABO PR 00707

ARROYO VALENTIN PEDRO
URB TURABO GARDENS 2DA
Z 8-9 CALLE 13
CAGUAS PR 00725

ARVELO GONZALEZ MARIA E
4567 C/PARQUE OESTE
SABANA SECA PR 00952

ARZOLA FRANCO ELISA
106 CALLE MEMBRILLO
URB. MONTE ALTO
GURABO PR 00778-4070

ARZON ROBLES THAALMAI A
PO BOX 919
NAGUABO PR 00718

ARZUAGA CARRION KELYMAR
PO BOX 654
CIDRA PR 00739

ASL SERVICES LATINO, INC (PR)
3700 COMMERCE BLVD
STE 216
KISSIMMEE FL 34741

ASOC HOSPITALES PR
VILLA NEVAREZ PROF CENTER
OFICINA #101
RIO PIEDRAS PR 00927

ASP PUERTO RICO LLC
BANK OF AMERICA
500 CALLE TANCA SUITE 401
SAN JUAN PR 00901-1969

ASSMCA
PO BOX 21414
SAN JUAN PR 00928-1414

ATILANO OCASIO KEISHLA L
HC 11 BOX 48960
CAGUAS PR 00725

ATLANTIC BIOLOGICALS CORP
20101 NE 16TH PLACE
MIAMI FL 33179

ATLANTIS HEALTHCARE GROUP PR
PO BOX 1350
TRUJILLO ALTO PR 00977-1350

ATTENTION & CARE
CALLE CACIMAR 116
CIUDAD CENTRO
CAROLINA PR 00987

AUTORIDAD ACUEDUCTOS
ALCANTARILLADOS
PO BOX 70101
SAN JUAN PR 00936-8101

AUTORIDAD ACUEDUCTOS &
ALCANTARILLADOS
PO BOX 70101
SAN JUAN PR 00936-8101

AUTORIDAD ENERGIA ELECTRICA
PO BOX 363508
SAN JUAN PR 00936-3508

Auxilio Salud Plus
PO Box 191227
San Juan PR 00917-1227

AVG MEDICAL SERVICES CSP
PO BOX 10028
NAGUABO PR 00792

AVILA, MARTÍNEZ & HERNÁNDEZ, PSC
PO BOX 19-5532
THE HATO REY CENTER, SUITE 1105
SAN JUAN PR 00918

AVILES COLON BETSABEE
PO BOX 392
COROZAL PR 00783

AVILES LOPEZ AIDA I.
URB. SANTA ISIDRA C/5 #60
FAJARDO PR 00738

AVILES RODRIGUEZ EVELYN
CONDOMINIO RIVER PARK
C/ STA CRUZ 10 EDIF 0 APT 203
BAYAMON PR 00961

AVILES SANTIAGO MADELINE
PO BOX 292
SANTA ISABEL PR 00757

AWG BIOMEDICAL SERVICES
PO BOX 7426
CAGUAS PR 00727

AXESO FINANCE CORPORATION
270 AVENIDA MUNOZ RIVERA
1ER PISO
SAN JUAN PR 00918

AXISCARE HEALTH LOGISTICS INC
PO BOX 1366
DORADO PR 00646

AYALA ALVARADO ALMA I.
URB COCO BEACH
#344 CALLE CORAL
RIO GRANDE PR 00745

AYALA AYALA IVELISSE
PO BOX 699
AGUAS BUENAS PR 00703

AYALA CASILLAS NATALIA M.
HC 11 BOX 47900
CAGUAS PR 00725

AYALA COTTO MARIA
HC-01 BOX 8868
AGUAS BUENAS PR 00703

AYALA DELGADO ANGEL L
HC 03  BOX 37754
CAGUAS PR 00725

AYALA DELGADO HECTOR R
HC 60 BOX 42542
SAN LORENZO PR 00754

AYALA FELIX YADIRA
1007 JARDINES DE YABUCOA
CALLE ITALIA J-7
YABUCOA PR 00767

AYALA FERNANDEZ ISRAEL
CALLE AGUADILLA #171B
BARRIADA ROOSVELT
FAJARDO PR 00738

AYALA LOPEZ LOYDA I
PO BOX 3116
CAGUAS PR 00726

AYALA MARTINEZ KATHIRIA D
URB. VALENCIA I
C/ INOCENCIO CASUL A-13
JUNCOS PR 00777

AYALA MONTANEZ JOAN
PO BOX 6741
CAGUAS PR 00726

AYALA SANCHEZ ANA M
MANS DE AGUAS BUENAS
16 C/MONSERRATE FINAL
AGUAS BUENAS PR 00703

AYALA SANTANA CRISTAL M.
HC 1 BOX 4270 C
NAGUABO PR 00718

BAEZ ABRIL CARMEN
P.O. BOX 55350
STATION ONE
BAYAMON PR 00960

BAEZ ALAMO MARIA A
HC-07 BOX 35160
CAGUAS PR 00727

BAEZ BAEZ FLORENTINO
HC 01 BOX 7406
AGUAS BUENAS PR 00703-9202

BAEZ CALIXTO DIANA E
URB. VILLAS CENTRAL VICTORIA
87 CALLE MAYORAL
JUNCOS PR 00777-4522

BAEZ CARRUCINI CATHERINE
HC 01 BOX 7411
AGUAS BUENAS PR 00703

BAEZ CASTRO JOSE J
HC 10 BOX 50063
CAGUAS PR 00725

BAEZ CLAUDIO DAISY
HC-7 BOX 33152
CAGUAS PR 00727-9318

BAEZ COTTO GLADYBEL
HC 23 BOX 6631
JUNCOS PR 00777

BAEZ CRUZ CARMEN R
BOX 722
CIDRA PR 00739

BAEZ DE JESUS VICTOR R
373 SECTOR MELENDEZ
CIDRA PR 00739

BAEZ LAUREANO RAIZA L
VILLA NUEVA
V-19 CALLE 21
CAGUAS PR 00725

BAEZ LEBRON ROSA I.
CALLE 5 B-28 BRISAS MAR
LUQUILLO PR 00773

BAEZ LOPEZ LUZ N.
LOMAS VERDES
CALLE CAMPANILLA N 56
BAYAMON PR 00956

BAEZ MARTINEZ GLORIA M
HC-1 BOX 4503
COMERIO PR 00782

BAEZ MATOS FRANKIE
E 19 LAS MARGARITAS
PASEO DEL PRADO
SAN JUAN PR 00926

BAEZ PENA IVELISSE
HC 01 BOX 5935
GUAYNABO PR 00971

BAEZ RIVERA BRENDA
HC 80 BOX 7327
BO. ESPINOSA
DORADO PR 00646

BAEZ RODRIGUEZ EVELYN
BO JERUSALEM
H 13 CALLE 5
FAJARDO PR 00738

BAEZ SUHEI M
PO BOX 7013
CAGUAS PR 00726-7013

BAEZ VELEZ MYRIAM L
HC-08 BOX 38914
CAGUAS PR 00725

BALLESTER HERMANOS INC
PO BOX 364548
SAN JUAN PR 00936-4548

BANCO DE SANGRE DE
SERVICIOS MUTUOS
1504 AVE FD ROOSEVELT
GUAYNABO PR 00968-2607

BANCO DE SANGRE HUMACAO
255 C/FONT MARTELO
HUMACAO PR 00791

BARBOSA CARRION JESSENIA
PO BOX 3343
JUNCOS PR 00777

BARD SHANNON LIMITED
17 CALLE 2 SUITE 620
METRO OFFICE PARK
GUAYNABO PR 00968

BARNETT OF THE CARIBBEAN INC
PO BOX 404295
ATLANTA GA 30384-4295

BARRETO CONCEPCION LEO A
HC-83 BUZON 7071
BO SABANA HOYOS
VEGA ALTA PR 00692

BARRETO CRESPO MISAEL
PASEOS DEL RIO #313
CAGUAS PR 00725

BARRETO GONZALEZ ROSALLIE J
URB VILLAS DE CASTRO
CALLE 2A AI 8
CAGUAS PR 00725

BARRETO VELAZQUEZ NAARA
1783 CALLE SANTA AGUEDA
APARTAMENTO 703
SAN JUAN PR 00926

BASTARDO MALDONADO LESMAYNY D
URB. MARIOLGA
CALLE SAN MARCOS P 16
CAGUAS PR 00725

BATISTA HERNANDEZ VICKMARIE
P O BOX 4012
PUERTO REAL PR 00740

BATISTA MENDEZ YERALYN
PO BOX 488
NAGUABO PR 00718

BATTERIES + BULBS
B 50  CALLE RIO BAYAMON
SUITE 45
BAYAMON PR 00960

Baxter Sales & Distribution PR Corp
Po Box 360002, San Juan
San Juan PR 00936-0002

BAXTER SALES CORP
PO BOX 70257
SAN JUAN PR 00936-8257

BAXTER/PFIZER INC
PO BOX 71581
SAN JUAN PR 00936-8581

BAYAMON HOSPITAL SUPPLY CORP
PO BOX 2067
BAYAMON PR 00960

BECERRIL RODRIGUEZ JUAN A.
BONNEVILLE HEIGTHS
CALLE COMERIO #25
CAGUAS PR 00727

BECKMAN COULTER PR INC
PMB 339 HC-01
BOX 29030
CAGUAS PR 00725

BELEN RIVERA ANGEL J
PO BOX 375207
CAYEY PR 00737

BELLO CORREA ESTEFANI M.
CALLE RIOJA 415
URB. VALENCIA
SAN JUAN PR 00923

BELTRAN ABREU BLANCA I
PO BOX 10323
HUMACAO PR 00792

BELTRAN RODRIGUEZ BRENDA
P.O. BOX 241
VEGA BAJA PR 00694-0241

BELTRAN SAEZ JOEL
HC 75 BOX 1782
NARANJITO PR 00719-9770

BENGOCHEA RODRIGUEZ SHARON W
74 CALLE STA. CRUZ APT.150
CONDOMINIO RIVERSIDE PLAZA
BAYAMON PR 00961-7077

BENITEZ FIGUEROA MARIEL
URB. VILLA CONTESA
CALLE VENECIA  PP-7
BAYAMON PR 00956

BENITEZ RAMOS LAURA N
HC 03 BOX 36238
CAGUAS PR 00725

BENITEZ ROSARIO JESSICA M.
PO BOX 954
AIBONITO PR 00705

BENJAMIN QUINTERO RENE
URB. VILLA DEL REY
C/HANOVER L-9
CAGUAS PR 00725

BERDECIA FIGUEROA JORGE L
PO BOX 6714
CAGUAS PR 00726-6714

BERDECIA OLIVERAS CARMEN N.
RRO1  BOX 13773
TOA ALTA PR 00953

BERMUDEZ HERNANDEZ MARIA E
BALCONES LAS CATALINAS
APARTADO 200 AVE. BOULEVAR
CAGUAS PR 00725

BERMUDEZ RAMOS AIDA E
ESTANCIAS DEL BOSQUE 597
NOGALES I-5
CIDRA PR PR 00739

BERMUDEZ RIVERA RAFAEL
APARTADO 14807
SEC. RIVERA
CIDRA PR 00739

BERMUDEZ ROMERO ANA
RR 04 BOX 3782
CIDRA PR 00739

BERMUDEZ SEGARRA JOSE
EdIF. ARTURO CADILLA
SUITE 402 PASEO SAN PABLO
Bayamon PR 00961

BERMUDEZ TEORIE NICOLE M
PO BOX 803
AIBONITO PR 00705

BERMUDEZ VIERA CARMEN
URB SENDEROS DE JUNCOS
118 CALLE LIMA
JUNCOS PR 00777

BERNECER RUIZ DIANE I
URB. PARQUE LAS MERCEDES
F 2 CALLE YAUREL
CAGUAS PR 00725

BERNIER ROSA SYLKIA I
TURABO GARDENS
CALLE CR 14 #7
CAGUAS PR 00725

BERRIOS BASCO JORGE L
CALLE 3 #37
AVENIDA LUIS MUNOZ MARIN
SAN LORENZO PR 00754

BERRIOS CEPEDA PRISCILLA
HC-03 BOX 23012
RIO GRANDE PR 00745

BERRIOS COTTO NILDA I
URB. BONEVILLE HEIGHTS
CALLE JUNCOS #29
CAGUAS PR 00727

BERRIOS DAVID ELENIA
BELLA VISTA GARDENS
CALLE 17   N 19
BAYAMON PR 00957

BERRIOS MARCANO RAFAEL
INSTITUTO SAN PABLO
SUITE 510 #66
BAYAMON PR 00961

BERRIOS ORTIZ HUMBERTO
P.O. BOX 996
BARCELONETA PR 00617

BERRIOS RAMOS IVELISSE
PO BOX 1147
CIDRA PR 00735

BERRIOS RIVERA NOHELY
HC 1 BOX 3903
BO. QUEBRADA GRANDE
BARRANQUITAS PR 00794

BERRIOS VAZQUEZ ELENA
CALLE COLON CC-35
VANS SCOY
BAYAMON PR 00957

BETANCOURT GONZALEZ GINNA C
URB. MIRABELLA VILLAGE
CALLE OPALO   C-56
BAYAMON PR 00961

BETANCOURT VEGA ORLANDO
PO BOX 313
CANOVANAS PR 00729

BEZARES CLAUDIO YAHIRA G
PMB 223
PO BOX 283
SAN LORENZO PR 00754

BEZARES GOMEZ LILLIAN
PMB 2085
PO BOX 4956
CAGUAS PR 00726

BEZARES SANTIAGO GABRIELA V
P O BOX 5193
CAGUAS PR 00726

BH COMMUNICATIONS
29 GREENFIELD D MICHELL
MONTREAL PQ, CANADA H9G 2J9

BIO NUCLEAR INC
PO BOX 190639
SAN JUAN PR 00919-0639

BIO RAD LABORATORIES INC
PO BOX 849740
LOS ANGELES CA 90084-9740

BIOENGINEERING GROUP
145 RIVERWALK
ENCANTADA
TRUJILLO ALTO PR 00976

BIOLAB COMPANY
PO BOX 2006
BAYAMON PR 00960-2006

BIOMEDICAL SOUTH SERVICES
PO BOX 560074
GUAYANILLA PR 00656

BIOTRONIK INC
PO BOX 205421
DALLAS TX 75320-5421

BIRLING CAPITAL ADVISORS LLC
PO BOX 10817
SAN JUAN PR 00922

BIRRIEL GONZALEZ MADELINE
CONDOMINIO GARDEN VIEW
APARTAMENTO 53
CAROLINA PR 00985

BISONO RODRIGUEZ PABLO
P O BOX 363265
SAN JUAN PR 00936

BLAIOTTA MEDINA RAMIRO
PAISAJES DE DORADO  126
DORADO PR 00646

BLANCO RAMOS BELISSA
URB REPARTO HORIZONTE
B25 CALLE 4
YABUCOA PR 00767

BLANCO TORRES MODESTO L
CALLE 19 2Q-21
MIRADOR BAIROA
CAGUAS PR 00727

BLASINI CHEVRES EDGARDO A
URB VISTAS DE SAN ANDRES
BLOQUE 2 C-2
COMERIO PR 00782

BLASINI ZAYAS EDGARDO O.
HC 02 BOX 5990
COMERIO PR 00782

BLOCK IMAGING PART & SERVICES INC
1845 CEDAR ST
HOLT MI 48842

BLUERANGE TECHNOLOGY
9241 GLOBE CENTER DRIVE
SUITE 100
MORRISVILLE NC 27560

BMS SALES & SERVICES INC
RR9 BOX 1621B
SAN JUAN PR 00926

BOCKWOLDT GMBH & CO KG
SEHMSDORFER ST 43-53
D-23842
BAD OLDESLOE, GERMANY  23843

BONEO SANTOS MARIA A.
URB. MADELAINE
CALLE CORAL P 34
TOA ALTA PR 00953

BONEU SANTOS CARMEN
URB MUNOZ RIVERA
CALLE L 1128
GUAYNABO PR 00969

BONILLA BONILLA MARIA D.
LOS PRADOS NORTE
CALLE CUARZO   #64
DORADO PR 00646

BONILLA MELENDEZ GISELLE
PO BOX 372524
CAYEY PR 00737

BONILLA RODRIGUEZ DIANA I
HC 03 BOX 37264
CAGUAS PR 00725

BONILLA TORRES MARLENE J
PO BOX 402
VILLALBA PR 00766

BORGES LEON GRETCHEN M
URB. PALACIOS DEL SOL
242 CALLE ARENA
HUMACAO PR 00791

BORGES LOZADA EDWIN
HC-02
box 30300
CAGUAS PR 00725

BORGES LOZANO VIVIAN
CALLE QUEBRADILLAS #16
BONNEVILLE HEIGHTS
CAGUAS PR 00725

BORGES RODRIGUEZ JUDY
CALLE 4   A1-38
CIUDAD MASSO
SAN LORENZO PR 00754

BORGES ROSADO JONATHAN
HC 03 BOX 9793
BARRANQUITAS PR 00794

BORIA DELGADO MARIA
BOX 8036
BO. MASAS 1
GURABO PR 00778

BORIA MOJICA JENNY
P O BOX 546
GURABO PR 00778

BORIA VAZQUEZ VANESSA
CALLE 5 G-129
URB. VILLA MARINA
GURABO PR 00778

BORINQUEN HOSPITAL EQUIPMENT
DBA IVAN MO
CALLE B R15-49
TURABO GARDENS
CAGUAS PR 00727

BOSQUE LOPEZ ILEANA
BOX 1222
BO. CALLEJONES
LARES PR 00669

BOSTON SCIENTIFIC DEL CARIBE INC
TORRE CHARDON BUILDING
350 CHARDON AVE SUITE 820
SAN JUAN PR 00918

BOSTON SCIENTIFIC/ENDO CHOICE INC
PO BOX 200109
PITTSBURG PA 15251-0109

BRACERO ALVAREZ JOLENE M
URB LOS MAESTROS
461 CALLE TEODORO AGUILAR
SAN JUAN PR 00923

BRAIN LAB INC
5 WESTBROOK CORPORATE CENTER
SUITE 1000
WESTCHESTER IL 60154

BRANUELAS CUADRADO AIMEE J.
COND ALTURAS DE MONTE VERDE
EDIF  3 APTO 203
TOA ALTA PR 00953

BRAVO RODRIGUEZ PAOLI L
BAIROA PARK
C/ PARQUE DEL TESORO O 1
CAGUAS PR 00725

BRCES MEDICAL
55 CALLE BREMA
URB. ANTOSANTI SUITE 201 STE 103
SAN JUAN PR 00927

BRENES PARRA RICARDO
AVE. RUIZ SOLER W8
URB. JARDINES CAPARRA
BAYAMON PR 00959

BRITO MACHADO MIGUEL A.
330 CALLE UNION
PLAYA PUERTO REAL
PUERTO REAL PR 00740

BRITO ROSARIO ALBA G
URB. VILLA UNIVERSITARIA
AB-6 CALLE 21
HUMACAO PR 00791

BRITT LARREGUI CARMEN
APARTADO 134
LUQUILLO PR 00773

BRUNO CINTRON ENITH
HC 91
BUZON 9528
VEGA ALTA PR 00692

BRUNO FELICIANO IRIS M
URB SABANA GARDENS CALLE 5
7-3 INT
CAROLINA PR 00983

BRYAN CORDOBA
LAS GRANJAS
969 EUGENIO CRUZ
VEGA BAJA PR 00693

Bufete Crespo & Soto
PO Bx 1522
Moca PR 00676-1522

BUFETE MORALES CORDERO, CSP
PO Box 363085
San Juan PR 00936-3085

BURGOS ALICEA MADELYN
HC 08 BOX 49659
CAGUAS PR 00725

BURGOS CALDERON MARIEL
C/40 J-4
VILLA HERMOSA
CAGUAS PR 00725

BURGOS MARRERO MANUEL
HC 02 BOX 8374
OROCOVIS PR 00720

BURGOS MOJICA DEBORAH
EXTENSION PATAGONIA D-2
HUMACAO PR 00791

BURGOS MONGE ANA B
URB. ALTURAS DE TERRALINDA
100 CALLE ORQUIDEA
YABUCOA PR 00767-9423

BURGOS ORTIZ JACKELINE
HC 45 BOX 10548
CARR. 14 KM 65.6 BO TOITA
CAYEY PR 00736

BURGOS ORTIZ VILMARIE
PO BOX 6574
CAGUAS PR 00726

BURGOS RIVERA CARMEN A
COND ARMONIA 400 GRAND BLVD
LOS PRADOS 20102
CAGUAS PR 00727

BURGOS RIVERA EDMANUEL
P.O. BOX 3700
BAYAMON PR 00958

BURGOS ROBLES AIDA M.
CALLE A B-31
URB. MELENDEZ
FAJARDO PR 00738

BURGOS SANTIAGO JERNILIA
AVENIDA ROBERTO DIAZ
123 BO CANTERA
CAYEY PR 00736

BURGOS SANTOS VILMARY J.
CALLE 28 SS-36
URB STA JUANITA
BAYAMON PR 00956

BURGOS VEGA JOSE
URB. HACIENDAS DEL DORADO
K-29  CALLE ALMENDRO
TOA ALTA PR 00953

BUSCH LLC
MINILLAS INDUSTRIA PARK
420 E STREET SUITE 4
BAYAMON PR 00959-1901

BUSINESS TELE COMUNICATIONS INC
PO BOX 16635
SAN JUAN PR 00908-6635

BUSQUETS VILLEGAS JAIME A.
PRADO ALTO
CALLE 5 B 17
GUAYNABO PR 00966

CABALLERO LUNA MARIEMMA
URB SANTA JUANITA
L12 CALLE SANTANDER
BAYAMON PR 00956

CABEZUDO CRUZ LISA E
CALLE 12 CW 10
URB. BAIROA
CAGUAS PR 00725

CABRAL DIAZ IVONNE
RESIDENCIAL VISTA DEL MAR
EDIF 3 APTO 43
FAJARDO PR 00738

CABRERA AGOSTO LILIA E.
HC 5 BOX 6680
AGUAS BUENAS PR 00703

CABRERA HUERTAS XIOMARA
CONDOMINIO BAYAMONTE
APTO. #310
BAYAMON PR 00956

CABRERA LOPEZ MARGARITA
HC-01 BOX 6460
BO. LA FERMINA
LAS PIEDRAS PR 00771

CABRERA MARTINEZ MARITZA
HC-02 BOX 9605
JUANA DIAZ PR 00795

CABRERA RIVERA MADELINE
CONDOMINIO JARDINES DE LOS
FILTROS
APARTAMENTO  E-27
GUAYNABO PR 00969

CABRERA TORRES LADYSBEL
CALLE 4 P-5
URB. SAN ANTONIO
CAGUAS PR 00725

CADILLAC UNIFORM & LINEN SUPPLY
PO BOX 1893
BAYAMON PR 00960-1893

CAEZ NAVARRO JENNIFER MARIE
HC 02 BOX 12888
AGUAS BUENAS PR 00703

CAGUAS COMMERCIAL CO INC
PO BOX 8819
CAGUAS PR 00726

CALDERA NEGRON ANGEL M.
URB MONTE REY
CALLE 1   A-4
CIALES PR 00638

CALDERO NEGRON IVELISSE
URB. SAN CRISTOBAL
CALLE 4   D8A
BARRANQUITAS PR 00794

CALDERON BETANCOURT BRUNILDA
MONTE BRISAS V
CALLE 12 5M6
FAJARDO PR 00738

CALDERON DELGADO MEILING
HC 66 BOX 5244
FAJARDO PR 00738

CALDERON HERNANDEZ LUIS
P O BOX 133
OROCOVIS PR 00720

CALDERON VELEZ FRANCISCO
URB. LEVITOWN
CALLE ATENAS   2097
TOA BAJA PR 00949

CALIXTO LEBRON ANA I.
CALLE HIBISCO 2 R-1
LOMAS VERDES
BAYAMON PR 00956

CALIXTO MIRANDA KARLA
PO BOX 3793
GUAYNABO PR 00970

CALLEJAS RAMOS IRMARIE
LAS VEGAS
CC6  CALLE 27
CATANO PR 00962

CAMACHO AGOSTO ARIS A
URB. REXVILLE CALLE 57 AJ-24
BAYAMON PR 00957

CAMACHO DELGADO MARIA DE
BO CAMPANILLAS
31B  C/LAS FLORES
TOA BAJA PR 00949

CAMACHO GOMEZ LIZ  V.
URB. BELLA VISTA GARDEN
CALLE 7   F17
BAYAMON PR 00957

CAMACHO LANDRON CAROLINE
URB. VILLA CARMEN
CALLE ARECIBO O-29
CAGUAS PR 00725

CAMACHO MARTINEZ CYNTHIA
PO BOX 643
LAJAS PR 00667

CAMACHO ROSARIO JANNETTE M
APARTADO 37-2811
CAYEY PR 00737

CAMACHO SANTIAGO ALICE
URB. LOMAS DEL SOL
C/ERIDANO #73
GURABO PR 00778

CAMACHO SANTIAGO MARICEL
CALLE DAGUAO C-2
PARQUE DEL RIO
CAGUAS PR 00725

CAMACHO SOTO REINALDO
C/LIZZIE GRAHAM HG 4
LEVITTOWN
TOA BAJA PR 00949

CAMARENO CANCEL SONIA N
URB BONNEVILLE VALLEY
EE 6 CALLE SAGRADO CORAZON
CAGUAS PR 00727

CAMILO REYES MARIBEL
P.O. BOX 3080 PMB 354
GURABO PR 00778

CAMPS LOZADA JOSE A
URB. EL RECREO
CALLE 42 ARTURO BLANC
HUMACAO PR 00791-3356

CAMU AS MATHEU FEDERICO J
URB. VILLA HUMACAO
L 93 CALLE 5
HUMACAO PR 00791

CAMUNAS MATHEU KEILA
URB. VILLA UNIVERSITARIA
C 26 T-14
HUMACAO PR 00791

CAMUÑAS PEREZ CLAUDIA
1353 AVE. LUIS VIGOREAUX
San Juan PR 00926

CANCEL IRIZARRY IVONNE
CALLE BOGOTA 1003
URB CUIDAD PRIMAVERA
CIDRA PR 00739-8503

CANDELARIA DELGADO AXEL
CALLE 32 A-18 5TA SECCION
TURABO GARDENS
CAGUAS PR 00725

CANDELARIO PEREZ KASSANDRA
RES. SIERRA LINDA
EDIF. 9 APT. 175
BAYAMON PR 00957

CANON FINANCIAL SERVICES INC
14904 COLLECTIONS
CENTER DRIVE
CHICAGO IL 60693-0149

Canon Financial Services, Inc.
158 Gaither Drive, Mt. Laurel
Mount Laurel NJ 8054

CANON FINANIAL SERVICES INC
14904 COLLECTIONS
CENTER DRIVE
CHICAGO IL 60639-0149

CAPELES HERNANDEZ MARIA M
HC-02 BOX 13891
GURABO PR 00778

CAPELES MARCANO KENNETH X
HC 04 BOX 46829
CAGUAS PR 00725

CAPITAL EQUIPMENT ALLIANCE
CALLE WESER 144
URB RIO PIEDRAS HEIGHTS
SAN JUAN PR 00926

CARABALLO DIAZ MELANIE N
HC 11 BOX 47485
CAGUAS PR 00725

CARABALLO FERNANDEZ CARLOS E
URB. BAIROA
C/13 DC-7
CAGUAS PR 00725

CARABALLO GARCIA ERICK X
HC 40 BOX 43423
SAN LORENZO PR 00754

CARABALLO MALDONADO GLADYS
HC 03 BOX 37219
CAGUAS PR 00725-9789

CARABALLO MORALES SOFIA
PO BOX 2557
GUAYAMA PR 00785

CARABALLO UBILES HULDA
VILLA LOS PESCADORES
CALLE COLIRUBIA   #134
VEGA BAJA PR 00693

CARABALLO VELEZ HECTOR
URB FOREST VIEW
CALLE ESPANA J 215
BAYAMON PR 00956

CARATTINI SANTIAGO YAMILETTE
URB EL VERDE
CALLE LUNA #44
CAGUAS PR 00725

CARBALLO DE LA CRUZ ELSIE
CALLE LA CENTRAL D-3
PARQUE LAS MERCEDES
CAGUAS PR 00725

CARBALLO DURAN FRANCISCO R
PO BOX 744
HUMACAO PR 00792

CARDINAL HEALTH PR
PO BOX 70220
SAN JUAN PR 00936

CARDINAL HEALTH PR (PHARMA)
PO BOX 70220
SAN JUAN PR 00936

CARDIOVASCULAR CATH EXPERTS LLC
PO BOX 4588
CAROLINA PR 00984-4588

CARDIOVASCULAR TEC SOLUTIONS
LLC
PO BOX 16313
SAN JUAN PR 00908

CARDONA FELIX VIVIAN
URBANIZACION ESTANCIAS DE
MONTE RIO #6
CAYEY PR 00736

CARENTEC
D-9 VILLA BEATRIZ
MANATI PR 00674-5547

CARI O CAPO BIANCA
581 BO DAGUAO
NAGUABO PR 00718

CARIBBEAN ENGINEERING AND
TECHNO
D-9 VILLA BEATRIZ
MANATI PR 00674

CARIBBEAN FACIAL PLASTIC SURGERY
CENTER
PO BOX 16423
SAN JUAN PR 00908

CARIBBEAN HEALTHCARE SUPPLY
1413 PONCE DE LEON AVENUE
SUITE 505
SAN JUAN PR 00907

CARIBBEAN HOSPITALIST PSC
1519 AVE PONCE  DE LEON STE 302
SAN JUAN PR 00909-1708

CARIBBEAN LEAF LLC
URB PASEOS DEL RIO #295
CAGUAS PR 00725

CARIBBEAN NEUROLOGY CORP
VILLA CAPARRA TOWER APT 3-C
GUAYNABO PR 00966

CARIBE AQUA SYSTEMS
PO BOX 7467
CAGUAS PR 00726

CARIBE ENVIROMENTAL SERVICES
PO BOX 5189
CAGUAS PR 00726-5189

CARIBE RX SERVICES
PO BOX 7514
PONCE PR 00732

CARLO GARCIA ELIZABETH
CALLE 18 #1589
URB. LAS LOMAS
SAN JUAN PR 00921

CARLOS A  MERCED
BB13 CALLE 24
VILLA DE CASTRO
CAGUAS PR 00725

Carlos A. Mercado Rivera, Esq
P.O. Box 8086
Caguas PR 00726-8086

CARLOS FLORES

CARMELO PEREZ ROSARIO
VALLE VERDE
925  ARBOLEDA
PONCE PR 00716-3507

CARMEN A BURGOS RIVERA-PETTY
CASH
CAGUAS PR 00725

CARMONA LABOY EMMYLISS
HC 01 BOX 6028
GURABO PR 00778

CARMONA LOPEZ LUZ M.
RES. VILLA FAJARDO
EDIFICIO C APT. 47
FAJARDO PR 00738

CARMONA MEDINA CRISBEL
7845 C/CORREA
SABANA SECA PR 00952

CARRASCO  FUENTES AIDA
URB. REXVILLE
CALLE 31     AA-4
BAYAMON PR 00957

CARRASCO CRUZ JOSELYN N
URB PASEO LAS FLORES
CALLE ORQUIDEA C-3
SAN LORENZO PR 00754

CARRASQUILLO ALVERIO RAMONITA
PO BOX 1094
SAN LORENZO PR 00754

CARRASQUILLO BELTRAN DAISY D
URB PALACIOS DEL SOL
CALLE CALMA #60
HUMACAO PR 00791

CARRASQUILLO BURGOS JACNERRY
JARDINES DE JUNCOS II
C/6 APARTADO 83
JUNCOS PR 00777

CARRASQUILLO CARDONA JOSE A
ASTROMELIA J 360
LOIZA VALLEY
CANOVANAS PR 00729

CARRASQUILLO DE JESU MILDRED
HC-O8 BOX 39523
CAGUAS PR 00725

CARRASQUILLO DIAZ NANCY
HC-23 BOX 6024
JUNCOS PR 00777

CARRASQUILLO GALARZA DAVID
HC-02 BOX 35544
CAGUAS PR 00727

CARRASQUILLO LABOY JEANNETTE
VILLAS DE CASTRO C-500 FF-1
CAGUAS PR 00725

CARRASQUILLO MARRERO JOEL
EXTENSI N FOREST HILLS
CALLE HABANA    L550
BAYAMON PR 00959

CARRASQUILLO ORTIZ MELANIE
HC 02 BOX 12925
AGUAS BUENAS PR 00703

CARRASQUILLO QUINONE KATIRIA M
HC 03 BOX 36281
CAGUAS PR 00725

CARRASQUILLO QUINONE MAGALY S
HC-03 BOX 36436
CAGUAS PR 00725

CARRASQUILLO RIVERA MARIEDNA
URB LA ESTANCIA
CALLE OLIVO 4
LAS PIEDRAS PR 00771

CARRASQUILLO VILLANU YOMARA
URB. PALMA ROYAL
C/ARECA #225
LAS PIEDRAS PR 00771

CARRERAS CONSULTING INC.
CALLE PIO BAROJA 291
SAN JUAN PR 00926

CARRERAS FIGUEROA JOHANNA
OLYMPIC VILLE
C 9 CALLE ATLANTA
LAS PIEDRAS PR 00771

CARRERAS NEGRON DIANORYS
URB. COLINAS DE BAYOAN
103 CALLE CAUNABO
BAYAMON PR 00957

CARRIER (PR) INC
PO BOX 9357
SAN JUAN PR 00908-9357

CARRILLO RAMIREZ DARIEN A
HC 22 BOX 9189
JUNCOS PR 00777

CARRION LOPEZ JOSE A.
P O BOX 70010 SUITE 185
FAJARDO PR 00738

CARRION LOPEZ MARIA
URB. RAFAEL BERMUDEZ
CASA D1 CALLE CORAZON
FAJARDO PR 00738

CARRION NAVARRO IVANETTE
CALLE BALDORIOTY NUM 14
YABUCOA PR 00767

CARRION ONEILL LUIS A
HC-01 BOX 8130
AGUAS BUENAS PR 00703

CARRION PARRILLA ARLENE
HC 02 BOX 6219
LUQUILLO PR 00773

CARRION PENA MYLENE
PO BOX 2462
JUNCOS PR 00777

CARRION SANCHEZ EMILY
HC 08 BOX 39013
CAGUAS PR 007525

CARROD CORP
PO BOX 190731
SAN JUAN PR 00919-0731

CARTAGENA CASTRO MELISSA
URB. MONTEBRISAS III
CALLE 3 J9
FAJARDO PR 00738

CARTAGENA CEDENO ROBERTO
CALLE 11 JJ5
VILLA DEL REY 4TA SECCION
CAGUAS PR 00727

CARTAGENA COLON KAREEN E
VILLA JOHNNY TOLEDO
74 CALLE BATEY
CAYEY PR 00736-9322

CARTAGENA COLON LUIS
URB REINA DE LOS ANGELES
CALLE 5 E C 4
GURABO PR 00778

CARTAGENA ESTRELLA MARIELYS
HC 01 BOX 7265
AGUAS BUENAS PR 00703

CARTAGENA FUENTES EVELYN
MIRADOR ALTURAS BORINQUEN
GARDENS
CALLE A  1
SAN JUAN PR 00926

CARTAGENA JIMENEZ MELVA
HC 03 BOX 14637
AGUAS BUENAS PR 00703

CARTAGENA OLMEDA KARELLYS N
AVE. COLONIA 186
URB. VILLAS CENTRAL
JUNCOS PR 00777

CARTAGENA ORTIZ AWILDA
100 BOSQUE SERENO
APARTAMENTO 191
BAYAMON PR 00957-4427

CARTAGENA RIVERA KARLA M
PO BOX 371546
CAYEY PR 00737

CARTAGENA RUBET JORGE L
HC-44 BOX 13120
BO. PEDRO AVILA
CAYEY PR 00736

CARTAGENA TIRADO MADELINE
P O  BOX 8202
CAGUAS PR 00726

CARTAGENA VALENTIN WILMER
CALLE 38 BLQ. 31
CASA 16 MIRAFLORES
BAYAMON PR 00957

CASA JUPITER INC
BARBOSA #21
BAYAMON PR 00961

CASANOVA LOZADA MYRNA
P O BOX 1867
YABUCOA PR 00767

CASCADE WATER SERVICES
PO BOX 190
BAYAMON PR 00960-0190

CASILLAS CORDERO ELIZABETH
HC 66 BOX 8526
FAJARDO PR 00738

CASILLAS CORDERO NEREIDA
HC-66 BOX 8526
FAJARDO PR 00738-9737

CASTA TORRES VICTOR M.
RR 4 BUZON 26461
TOA ALTA PR 00953

CASTELLANO SANTIAGO KEISHA
SECTOR CAPILLA 4540
CIDRA PR 00739

CASTELLO GONZALEZ NELLY E
PO BO 32254
PONCE PR 00732-2254

CASTILLO DE FLORES MONICA
HC 01 BOX 5185
JUNCOS PR 00777

CASTRO CAMACHO MARA Y
PO BOX 8730
HUMACAO PR 00792-8730

CASTRO CARRION ZULEIKA
C-21 CC-18
VILLAS DE CASTRO
CAGUAS PR 00725

CASTRO COLON LUISA F
HC 01 BOX 4508
YABUCOA PR 00767

CASTRO CRUZ MARIA E
HC-03 BOX 41032
CAGUAS PR 00725

CASTRO DELGADO MARILYN
HC 03 BOX 37318
CAGUAS PR 00725

CASTRO DIAZ ISRAEL
PO BOX 600
JUNCOS PR 00777

CASTRO FEBRES CARLA K
URB ESTANCIAS DE LOS ARTESANOS
298
LAS PIEDRAS PR 00771

CASTRO GARCIA MARIA
C/9 O 18
URB. VILLAS DE CASTRO
CAGUAS PR 00725

CASTRO GOYCO MARISOL
URB. VILLA NUEVA
T 5 CALLE 21
CAGUAS PR 00725

CASTRO MARTINEZ GENESIS
URB ARPIL GARDENS CALLE 14 J-23
LAS PIEDRAS PR 00771

CASTRO MARTINEZ ZAIDELEE
URB MABU F-13 CALLE 4
HUMACAO PR 00791

CASTRO MOYET FRANCISCO
URB BONEVILLE HIGH
CALLE AGUAS BUENAS NUM 30
CAGUAS PR 00725

CASTRO NATER LIANIZ
CALLE 25 BD 21
URB BAIROA
CAGUAS PR 00725

CASTRO NEGRON JOSE R
HC-83 BUZON 7068
VEGA ALTA PR 00692

CASTRO PRATTS JESUS M
TERRAZAS DEL TOA
CALLE 30 3F-9
TOA ALTA PR 00953

CASTRO REYES BENJAMIN J
HACUENDA DE CARRAIZO
CALLE 3 519
SAN JUAN PR 00926

CASTRO RIVERA CARMEN D
HC 02 BOX 12719
AGUAS BUENAS PR 00703

CASTRO RIVERA EMILY
HC 60 BOX 42303
SAN LORENZO PR 00754

CASTRO SANTIAGO MARISSA
HC-11 BOX 12671
HUMACAO PR 00791

CASTRO VELAZQUEZ LOURDES
PO BOX 327
HUMACAO PR 00792-0327

CATINCHI RINALDI KARLA I
URB. EL VIGIA
CALLE SANTA ANASTACIA 57
SAN JUAN PR 00926

CAUTINO ALICEA CARMEN I
PO BOX 1059
CATANO PR 00963

CDI MED LLC
2801 NW 74TH AVE
SUITE 202
MIAMI FL 33122

CE & L FIRE EXTINGUISHERS
PO BOX 3092
BAYAMON PR 00960

CEA INDUSTRIAL SUPPLY
PO BOX 190664
SAN JUAN PR 00919

CEDE O MERCADO LUIS A.
RIVER PARK VILLAS
CARR. #788  APT. 163
CAGUAS PR 00725

CELIN CORPORATION
BOX 1537
CAROLINA PR 00984

CENTENO CARRUSINI EDWARD
HC 01 BOX 7376
AGUAS BUENAS PR 00703

CENTENO CRUZ MAGDA L
URB. RAFAEL BERMUDEZ
CALLE CANELA H32
FAJARDO PR 00738

CENTENO PEREZ CARMEN C
JARDINES DE ESCORIAL
#297 C/GREGORIO MARANON
TOA ALTA PR 00953

CENTENO PEREZ LUIS
HC-46  BUZON 5442
DORADO PR 00646

Centers for Medicare & Medicaid Service
Clinical Laboratory Improvement Ammend

CENTRO DE EPILEPSIA Y NEUROLOGIA
AVANZAD
HILL MASIONS BA 5 CALLE 60
SAN JUAN PR 00926

CENTRO ESPECIALIZADO
NEUROFISIATRIA
CONDOMINIO PLAYA SERENA
7061 CARR 187 SUITE 401
CAROLINA PR 00979

CENTRO MEDICO DEL TURABO
PO BOX 4980
CAGUAS PR 00725

Centro Medico del Turabo, Inc.
PO Box 4980
Caguas PR 00726

CENTRO MEDICO DEL
TURABO/INVESTIGACION C
PO BOX 4980
CAGUAS PR 00726

CENTRO NEUMOLOGIA PEDIATRICA
CSP
P O BOX 8129
CAGUAS PR 00726-8129

CENTRO SONONUCLEAR
ACEROLA # 24
URB MILAVILLE
San Juan PR 00926

CEO ADVISORY NETWORK LLC
9000 CROW CANYON ROAD
SUITE 169
DAVILLE CA 94506

CESAR CASTILLO INC
PO BOX 191149
SAN JUAN PR 00919-1149

CESAREO PENAS IVROSE E
HC 01 PO BOX 9460
TOA BAJA PR 00949

CEVALLOS DE JESUS DENISE
HC 30 BOX 34345
SAN LORENZO PR 00754

CFI MEDICAL SOLUTION
14241 FENTON ROAD
Fenton MI 48430

CGS TOOL & EQUIPMENT RENTALS INC
P O BOX 18
PUERTO REAL PR 00740

CHAMPION PETROLEUM INC
PO BOX 1987
CAROLINA PR 00984

CHAPARRO DURAN JORGE LUIS
CHALETS DE LA PLAYA
APARTAMENTO 165
VEGA BAJA PR 00693

CHARBONNIER SANTA MARIE J
PO BOX 1035
JUNCOS PR 00777

CHEMSTRUMENTS SALES & SERVICE
PO BOX 1857
GUAYNABO PR 00970-1857

CHEVERES HERNANDEZ IVERELIS E
CALLE 1 CASA 209
URB JARDINES DE TOA ALTA
TOA ALTA PR 00953

CHILLCO INC
22225 LITTLE CREEK ROAD
MADEVILLE LA 70471

CHILLERS TECHNOLOGY SERVICES INC
BOX 10047
HUMACAO PR 00792

CHOW MORCILIO JANENIRIS
CALLE PADRE APONTE
117 URB. INMACULADA
VEGA ALTA PR 00692

CHRISTIAN DELGADO ROSARIO
HC 02 BOX 7435
LAS PIEDRAS PR 00771

CIB CORPORATION
PO BOX 364086
SAN JUAN PR 00936-4086

CIIFRES RIVERA CHRISTIAN
URB. LA INMACULADA
C/MONSENOR BERRIOS 284   C-8
VEGA ALTA PR 00692

CINTRON ABREU EMMANUEL
HC-15 BOX 16589
HUMACAO PR 00791

CINTRON ALEMAR CHEZSABETH
CALLE MONTE BELLO #411
URB. VILLA DEL MONTE
TOA ALTA PR 00953

CINTRON ANDINO CARLA M.
URB. LOMAS VERDES
CALLE MIOSOTIS   3G-40
BAYAMON PR 00956

CINTRON AYALA DORALIS
RR-8  BOX 1995
PMB  75
BAYAMON PR 00956

CINTRON BAERGA ZORY L
PO BOX 8628
HUMACAO PR 00792

CINTRON CRUZ YARIL
HC 71  BOX 2366
NARANJITO PR 00719

CINTRON DERIEUX LUIS A
CALLE 7 D 34
SANTA ELENA
BAYAMON PR 00957

CINTRON HERNANDEZ LYSMARIE
PARCELAS VAN SCOY
EE-34 VIA REXVILLE
BAYAMON PR 00957

CINTRON OSORIO NORA H.
P.O. BOX  1303
BAYAMON PR 00960

CINTRON RAMOS CIARA
URB LAS LEANDRAS
CALLE 7 H 10
HUMACAO PR 00791

CINTRON RIVERA FRANSHESKA
HC-02 BOX 65394
BARRANQUITAS PR 00794

CINTRON RIVERA KEYSHLA
URB VILLA RECREO
CALLE 6 G 6
YABUCOA PR 00767

CINTRON ROIG ATHALIA
URB. MONTE SOL
CALLE MONTE SOL   D2
TOA ALTA PR 00953

CINTRON SILVA MICHELLE
HC 1 BOX 4255
YABUCOA PR 00767

CITY OFFICE SUPPLIES INC
PO BOX 1669
BAYAMON PR 00960

CIVCO MEDICAL SOLUTION
102 1ST
SOUTH COLONA IA 52247

CJDCS
200 AVE RAFAEL CORDERO
SUITE 140 PMB 179
CAGUAS PR 00725

CLASS MIRANDA IDA W.
HACIENDA LUMAY
RR-05 BOX 7973
TOA ALTA PR 00953

CLAUDIO ALAMO MARIBEL
HC 02  BOX 29415
CAGUAS PR 00725

CLAUDIO ARROYO EVELYN
URB. EXTENSION ORIENTE # 90
CALLE LUIS MU OZ MARIN
LAS PIEDRAS PR 00771

CLAUDIO CAMACHO EMANUEL
RES RAUL CASTELLON
EDIF 22 APT 194
CAGUAS PR 00725

CLAUDIO DIAZ ANGEL L
H C 08 BOX 39305
CAGUAS PR 00725

CLAUDIO GONZALEZ ANA M.
BO. BEATRIZ 20824
CALLE MAMEY
CAYEY PR 00736

CLAUDIO MARTINEZ LAURETTE M
TURABO GARDENS III
CALLE 31 R 4 C/26
CAGUAS PR 00726

CLAUDIO MEDINA ERIC
144 HACIENDAS DE TENAS
JUNCOS PR 00777

CLAUDIO ROSARIO MARIA C
VILLA CARMEN
CALLE PONCE M-39
CAGUAS PR 00725

CLAUDIO SERRANO JORGE
TOMAS DE CASTRO
HC-03 BOX 38148
CAGUAS PR 00725

CLEARWATER COMPLIANCE LLC
242 W MAIN ST
PMB 316
HENDERSONVILLE TN 37075

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA GA 30353-0882

CLR PROJECTS
COND CAMINITO 27 CARR 189
APT 2708
GURABO PR 00778

CMC SYSTEMS DBA CARMEN M
CORREA
PO BOX 6863
CAGUAS PR 00726

CMT Development, LLC
PO Box 4980
Caguas PR 00726

COBERTURAS MEDICAS CORP
PO BOX 7589
CAGUAS PR 00726

COCA COLA PUERTO RICO
PO BOX 51985
TOA BAJA PR 00950-1985

COLEGIO  ADMINISTRADORES DE
SERVICIOS DE
VILLA NEVAREZ PROF CENT
SUIT 106
RIO PIEDRAS PR 00927

COLEGIO TECNOLOGOS MEDICOS
F 1 AVE SAN PATRICIO
GUAYNABO PR 00968

COLLAZO ADALYS
HC 04 BOX 4665
HUMACAO PR 00791

COLLAZO CASTRO MAYRA M.
PO BOX 6689
CAGUAS PR 00726

COLLAZO GONZALEZ ANA M.
CHALETS DE ROYAL PALM
#100  C-F  APT. 306
BAYAMON PR 00956

COLLAZO GONZALEZ NELLIE DEL C.
HC-04 BOX 8737
AGUAS BUENAS PR 00703

COLLAZO HERNANDEZ JANET
PO BOX 370093
CAYEY PR 00737

COLLAZO MALDONADO HÉCTOR M,
ESQ
703 Ponce de Leon Ave.
San Juan PR 00917

COLLAZO MARRERO WENDY I
URB LA SERRANIA
403 CALLE  MIRAMELINDA
CAGUAS PR 00725

COLLAZO MARTINEZ BETSY
C/9 N-18 SANTA TERESITA
BAYAMON PR 00961

COLLAZO ORNES PEDRO
SAN JUAN PR 00936

COLOM RODRIGUEZ GLORIA
CALLE F 2
RORIGUEZ OLMO
ARECIBO PR 00612

COLOMBA RIVERA LEONOR E
JARDINES DE LA REINA
CALLE AZTER 98
SALINAS PR 00785

COLON ACOSTA EDWIN E
URB TERRAZAS DEMAJAGUA OESTE
CALLE DIAMANTE LL 198
FAJARDO PR 00738

COLON ALVARADO JEANNETTE
URB. MARIOLGA
C/SAN ANTONIO I-7
CAGUAS PR 00725

COLON AYALA ROMUALDO
VISTALS DEL RIO
85 CALLE RIO TURABO
LAS PIEDRAS PR 00771-3566

COLON BURGOS FRANCHESKA M
BO PALO SECO
BUZON 174
MAUNABO PR 00707

COLON CAMACHO ANGEL Y
PO BOX 5141
CAGUAS PR 00726

COLON CARABALLO MARY C
C/ Mu oz Rivera #46
Apartamento 201
CAGUAS PR 00725

COLON CARDONA YASHIRA J
URB. MARIA DEL CARMEN
CALLE 11  N-19
COROZAL PR 00783

COLON COLON CARMEN R.
PO BOX 791
CAGUAS PR 00791

COLON COLON JUAN R
468 GUSTAF TRAIL
UHLAND
TEXAS TX 78640

COLON COLON SWINDY
HC 04 BOX 4575
LAS PIEDRAS PR 00771

COLON CORREA SARA
HC-20 BOX 28738
BO. CERRO GORDO
SAN LORENZO PR 00754

COLON CRUZ ALEX
URB. SIERRA BAYAMON
CALLE 59  CASA 4  BLQ 71
BAYAMON PR 00961

COLON CRUZ AMARILYS
CALLE 10 CQ6
URB BAIROA
CAGUAS PR 00725

COLON CRUZ WENDEEL E.
RR 7 BOX 11383
TOA ALTA PR 00953

COLON DELGADO KELVIN D
HC 01 2495
MAUNABO PR 00707

COLON DIAZ FERNANDO
TURABO GARDENS
CALLE 32  R5-22
CAGUAS PR 00725

COLON ENCARNACION YARITZA
URB VILLA CLARITA  F6 CALLE D
FAJARDO PR 00738

COLON FIGUEROA LILIANA
URB. .LOMAS VERDES
2E-38 CALLE GARDENIA
BAYAMON PR 00956

COLON FIGUEROA NITZA J
PMB 318
PO BOX 2017
LAS PIEDRAS PR 00771

COLON FIGUEROA RUTH
HC 01 BOX 24266
VEGA BAJA PR 00693

COLON GONZALEZ BLANCA I
PMB 369 PO BOX 1283
SAN LORENZO PR 00754

COLON GONZALEZ ILENY E
HC 44 BOX 12989
CAYEY PR 00736

COLON GONZALEZ LENIS C
VILLA ESPERANZA
CALLE BONANZA 50
CAGUAS PR 00727

COLON GONZALEZ VICMARIE
URB. LAS AMERICAS
CALLE 4  MM 30
BAYAMON PR 00959

COLON INDUSTRIAL CONTROL
FF 1  CALLE 11
4 SECC  VILLA DEL REY
CAGUAS PR 00727-6827

COLON KAUFMANN ASHLEY J
URB VILLA ORIENTE C#42
Humacao PR 00791

COLON LEBRON SHEILA M
652 CALLE FRANCISCO SANCHEZ
BARRIO COCO
SALINAS PR 00751

COLON LOPEZ ADALISSE
PO BOX 581
BARRANQUITAS PR 00794

COLON LOPEZ CHRISTIAN H
VALLE ALTO C-3
CAYEY PR 00736

COLON LOPEZ MILDRED
HC-74 BOX 5240
NARANJITO PR 00719

COLON MALDONADO MARIELYS
HC -02 BOX 7381
Barranquitas PR 00794

COLON MERCADO ALEX J
URB DELGADO
CALLE 16 N 5
CAGUAS PR 00725

COLON ORTIZ ANA M
VILLA ENCANTADA 19
CIDRA PR 00739

COLON ORTIZ JOEL
PO BOX 1207
AIBONITO PR 00705

COLON ORTIZ LUIS D.
HC 02 BOX 8546
OROCOVIS PR 00720

COLON ORTIZ RUTH E.
HC 866 BOX 5243
BO. FLORENCIO
FAJARDO PR 00738

COLON PADILLA YAMIRETSY
CALLE 29 LC-7
VILLA DEL REY
CAGUAS PR 00725

COLON PEREZ DENISE
CALLE MAGDA ESTE F-3
LEVITTOWN
TOA BAJA PR 00949

COLON RIVERA SANDRA I
P.O. BOX 6064
CAGUAS PR 00725

COLON ROBLES ARNALDO
URB. ALTOS DE FLORIDA
CALLE BOBBY CAPO 248
FLORIDA PR 00650

COLON RODRIGUEZ JARELIS R
HC 30 BOX 33613
SAN LORENZO PR 00754

COLON ROSA MARIA DEL
HC 74
BOX 5161
NARANJITO PR 00719

COLON SOTO ERIALBERTO
HC 63 BUZON 3707
PATILLAS PR 00723

COLON TORRES MIGUEL A.
HC 03 BOX 9681
BARRANQUITAS PR 00794

COLONIAL INSURANCE AGENCY INC
PO BOX 192511
SAN JUAN PR 00919-2511

COLUMBUS NETWORKS
PO BOX 362532
SAN JUAN PR 00936-2532

COMISIONADO INSTITUCIONES
FINANCIERAS
EDIFICIO CENTRO EUROPA SUITE 600
1492 AVE PONCE DE LEON
SAN JUAN PR 00907-4024

Commerce Equipment Finance Inc
353 Domenech Ave Suite 201
San Juan PR 00918

COMMERCIAL EQUIPMENT FINANCE
INC
650 LUIS MUNOZ RIVERA AVE
SUITE 101
SAN JUAN PR 00918

COMPREHENSIVE PHARMACY
SERVICES
6409 N  QUAIL HOLLOW RD
MEMPHIS TN 38120-1414

COMPRESSION HEALTHCARE
8185 CONCORIDIA STE #2
PONCE PR 00717

COMPUTER NETWORK SYSTEM CORP
PO BOX 193724
SAN JUAN PR 00919-3724

CONCEPCION COREANO MERARI
RR 12   BOX 1069
BO STA. OLAYA
BAYAMON PR 00956

CONCEPCION GONZALEZ LISA M
HC 02 BOX 43442
VEGA BAJA PR 00693

CONCEPCION MAGADAN JOSE E
HACIENDA SAN JOSE
VIA JACARANDAS
CAGUAS PR 00725

CONCEPCION NIEVES YOLANDA
URB. FOREST HILL 291 CALLE 2
BAYAMON PR 00959

CONCEPCION PENA PABLO
URB. BARALT
CALLE PRINCIPAL G-25
FAJARDO PR 00738

CONCEPCION PEREZ VICTOR
HC-04 BOX 45360
CAGUAS PR 00725

CONCEPCION RIOS VILMA
CALLE SALUSTIANOS REMIGIO #8
TOA BAJA PR 00949

CONFIANZA EXTERMINATING CORP
PO BOX 270266
SAN JUAN PR 00928-3066

CONSEJO DE TITULARES TORRE SAN
PABLO (BA
TORRE SAN PABLO
68 CALLE SANTA CRUZ STE 1
BAYAMON PR 00961

CONSPRO CORP
PO BOX 361628
SAN JUAN PR 00936-1628

CONTRERAS HERNANDEZ ROSA M
APARTADO 1162
SAN LORENZO PR 00754

CONTRERAS ROLDAN VANESSA
83 LAS CAMPINAS 2
LAS PIEDRAS PR 00771

CONTRERAS ROSA BILMARIE
HC-20 BOX 28714
SAN LORENZO PR 00754

CONVEX INVESTMENT AND
CONSULTING GROUP
12855 SW 132ND ST
SUITE 205
MIAMI FL 33186

COOKIE COUTURE
URB PUERTO NUEVO
SAN JUAN PR 00920-4015

Coop de Ahorro & Credito Las Piedras
Box 100
Las Piedras PR 00771

CORA RIVERA IBIA L
CALLE H R-9 #17
URB. TURABO GARDENS
CAGUAS PR 00725

CORAZON MANZANO CRISTIAN J
CALLE ELENA 173
VEGA SERENA
VEGA BAJA PR 00693

CORAZON RIVERA JACKELINE
URB. LAS CASCADAS II
CALLE PRIMAVERA  NUM. 87
TOA ALTA PR 00953

CORDERO CARTAGENA JOSE R
HC 45  BOX 13759
CAYEY PR 00736

CORDERO DIAZ JEFTE
HC 01 BOX 6345
GUAYNABO PR 00971-9598

CORDERO DIAZ YARA L
CALLE A DD 29 LUQUILLO MAR
EXT VISTAS DE LUQUILLO
LUQUILLO PR 00773

CORDERO FLORES ANGEL L
CAMINO MANGUAL 15
BO QUEBRADA ARENAS
SAN JUAN PR 00926

CORDERO FLORES NITZA I.
RR-4 514 B
BAYAMON PR 00957

CORDERO NEGRON RAUL A.
DORAVILLE
CALLE CORU A  #74
DORADO PR 00646

CORDERO RESTO ALEXANDRA
URB SANTA MARIA
CALLE 1 D 120
CEIBA PR 00735

CORDIS PR INC
METRO OFFICE PARK 6,
STREET 1 SUITE 306
GUAYNABO PR 00968-1771

CORPORACION RODUM
PO BOX 3422
OLD SAN JUAN STATION
SAN JUAN PR 00907

CORREA ACEVEDO ILEANA
BO.JUAN MARTIN VILLA
HC-01 BOX 3134
YABUCOA PR 00767

CORREA GALINDO MELVIN
URB. LAS AMERICAS
CALLE 9 CC-7
BAYAMON PR 00959

CORREA ORTIZ CRISTIAN
PO BOX 1474
BAYAMON PR 00960

CORREA RAMOS LUIS
CALLE HAMACA F-3
URB. BRISAS DE MONTE CASINO
TOA ALTA PR 00953

CORREA RAMOS NIDIA
HC 06 BOX 70073
CAGUAS PR 00727-9514

CORREA ROSARIO CHRISTOPHER
VILLA TURABO
CALLE LAUREL E 30
CAGUAS PR 00725

CORREA VALENTIN LUIS D
HC 04 BOX 44374
MCS 1049
CAGUAS PR 00725

CORREDOR CRUZ GENESIS
HC 02 BOX 11225
HUMACAO PR 00791

CORRES LOPEZ ZORAIDA
C/35 AF-3 SANTA JUANITA
BAYAMON PR 00956

CORRES UBINAS VILMA
BUZON 3855, RR-01
BO. SUD
CIDRA PR 00739

CORTES GONZALEZ AITZA
URB.LAS AMERICAS MM 13 C/4
BAYAMON PR 00959

CORTES INDUSTRIAL ORGANIZATION
PO BOX 41264
SAN JUAN PR 00940

CORTES MERCADO ALEJANDRA A
CALLE SIERRA BUZON 848
URB. CIUDAD INTERAMERICANA
BAYAMON PR 00956

CORTES MORALES CARMEN
ESTANCIAS GRAN VISTA I
CALLE SAN FRANCISCO
GURABO PR 00778

CORTES RESTO YARITZA
CALLE 1 BUZON 18
PUEBLO NUEVO
VEGA BAJA PR 00693

CORTES RIVERA LINSIE Y.
LOS LAURELES APARTMENT
EDIF. 9 APTO 902
BAYAMON PR 00956

CORTES ROMAN HERMINIO
CALLE COMERIO #25
BONNEVILLE HIGHT
CAGUAS PR 00727

COSME BERMUDEZ ANGIELYS N
392 SECTOR PALMA SOLA
CIDRA PR 00739

COSME CRESPO LUIS A
CALLE 10 #347
URB. JARDINES DE TOA ALTA
TOA ALTA PR 00953

COSME FIGUEROA LINDA M.
URB.SAN RAFAEL ESTATES
CALLE AZUCENA #138
BAYAMON PR 00959

COSME MOLINA YARELIS
URB. STA. JUANITA
CALLE CEDRO SUR  EA7  SECC. 11
BAYAMON PR 00956

COSME ORTIZ MARINES
CALLE BOHIQUE CK-1
URB. BAIROA
CAGUAS PR 00725

COSME RIVERA ERNESTO
APARTADO 692
NARANJITO PR 00719

COSME SANTIAGO WANDA I
CALLE MARGARITA
605 EL ENCANTO
JUNCOS PR 00777

COSTCO WHOLESALE
2525 STATE ST
COLUMBUS IN 47201

COSTOSO LOPEZ MANUEL
C/HAYDEE REXACH #606
BO OBRERO
SAN JUAN PR 00915

COTTO CRESPO OMAR O
BONNEVILLE HEIGHT
CALLE 3 E 9
CAGUAS PR 00725

COTTO DIAZ KEYLA M
AVE RICKY SEDA E 29
IDAMARIS GARDENS
CAGUAS PR 00725

COTTO FLANNERY JAMES
PO BOX 4952
PMB 581
CAGUAS PR 00726

COTTO LOZADA YADIRA
URB. MACHIN
B2 C/ CONSUELO TORRENS
CAGUAS PR 00725

COTTO ORTIZ MARIA DEL C
HC 02 BOX 30292
CAGUAS PR 00727

COTTO RAMOS JUAN
CALLE 7  BUZON 1422
BO JUAN SANCHEZ
BAYAMON PR 00959

COTTO RIOS IRAIDA
HC 04 BOX 8907
AGUAS BUENAS PR 00703-8834

COTTO RIOS REBECCA
URB. ALTURAS DE FLAMBOYAN
CALLE 32 NN17
BAYAMON PR 00959

COTTO RIVERA MARNIE E.
P O BOX 699
TOA BAJA PR 00951

CPCORP, INC
PO BOX 8039
CAGUAS PR 00725

CR INVESTMENT SOLUTIONS INC
1310 CALLE DALMACIA
SAN JUAN PR 00920

CRESPI ROSA MIGUEL
ALTURAS DE BAYAMON
163 PASEO 7
BAYAMON PR 00956-3012

CRESPO CRUZ HECTOR
URB. MONTE BRISAS
CALLE H L-18
FAJARDO PR 00738

CRESPO DE JESUS CARLOS
HC-30 BOX 34202
BO. QDA. ARENAS
SAN LORENZO PR 00754

CRESPO ESTADES MIGDALIA
CALLE 15  H-13
URB. VILLA LINARES
VEGA ALTA PR 00692

CRESPO FELICIANO JOMARY
CALLE REPARTO LOS VARGAS #4
BO FRANQUEZ
MOROVIS PR 00687

CRESPO MONTANEZ JANET
CALLE 3 E-9
BONNEVILLE HEIGTHS
CAGUAS PR 00727

CRESPO PEREZ ZENIANILL
CALLE TORONTO D3
SANTA JUANITA
BAYAMON PR 00956

CRESPO SUAREZ ROSITA
CA/1 F-22
URB. STA. RITA
VEGA ALTA PR 00692

CRESPO VAZQUEZ INES
P.O. BOX 1175
SAN LORENZO PR 00754

CREST HEALTHCARE SUPPLY
PO BOX 727
DASSEL MN 55325-0727

CRIM
PO Box 195387
San Juan PR 00936-5387

CRISPIN RIVERA ARIANA
URB VILLANUEVA
CALLE 13 E 35
CAGUAS PR 00727

CRISPIN RODRIGUEZ DAISY
BO CARITE SECT LOS ORTIZ
HC 02 BOX 5110
GUAYAMA PR 00784

CRITICAL POWER SOLUTIONS GROUP
INC
7440 SW 50TH
TERRACE UNIT 104A
MIAMI FL 33155

CRITIMEDICS
URB ITURREGUI
CALLE FRANCISCO SOLER 7
SAN JUAN PR 00924

CRUZ ALEJANDRO LOHANIS M
URB VALLE TOLIMA
D 37 CALLE JUAN MORALES
CAGUAS PR 00725

CRUZ ALICEA ELIZABETH
COND SENDEROS DEL ROBLE
17 CALLE  VIZCARRONDO  APT 313
CAGUAS PR 00725

CRUZ APONTE ELIZABETH
VILLAS DE CASTRO
C/17 T 11-4
CAGUAS PR 00725

CRUZ AVILES NEREIDA
AVENIDA B N2
RIO GRANDE ESTATE
RIO GRANDE PR 00745

CRUZ AYALA KRYSTAL M
HC 01 BOX 2578
COMERIO PR 00782

CRUZ BAEZ TATIANA
URB. SAN FERNANDO
N-3 CALLE 1
BAYAMON PR 00957

CRUZ CAMPOS DAMARYS
HC 3 BOX 11829
YABUCOA PR 00767

CRUZ CASTRO LITSAIDA
HC 23 BOX 6422
JUNCOS PR 00777

CRUZ CASTRO MIGDALIA
I-69 CALLE ROBLES
URB. LAS CAMPINAS I
LAS PIEDRAS PR 00771

CRUZ CENTENO CARLA M
HC 01 BOX 3661
BARRANQUITAS PR 00794

CRUZ CINTRON MARIA
C/DORADO J-334
EXT. FOREST HILLS
BAYAMON PR 00959

CRUZ CLASS LUIS A
PO BOX 1136
JUNCOS PR 00777

CRUZ COLON RITA D
URB. ALTURAS DE TORRIMAR OESTE
CALLE 2    6-1
GUAYNABO PR 00969

CRUZ CONDE CAROLYN A
BDA OBRERA
256 CALLE JOSE M. RAMOS
FAJARDO PR 00738

CRUZ DE JESUS ADALIZ
RR 08 BOX 9100
BO. DAJAOS
BAYAMON PR 00956

CRUZ DE JESUS PAOLA J
CALLE WILLIAM SANTIAGO
R 8
CAGUAS PR 00725

CRUZ DELGADO IRMA D
HC-03 BOX 14677
AGUAS BUENAS PR 00703

CRUZ DIAZ JASMIN
HC-02 BOX 7456
LAS PIEDRAS PR 00771

CRUZ DIAZ JOSE
MASIONES CUIDAD JARDIN
CALLA ALBASETE 334
CAGUAS PR 00727

CRUZ FIGUEROA ANEIDA
HC 72 BOX 3766 / 149
NARANJTIO PR 00719

CRUZ FIGUEROA CARLOS
EDF 7 APT.49 ZENOZ DIAZ VALCAL
CATANO PR 00962

CRUZ FIGUEROA YAMILETSIE
RR 3 BUZON 4270
SAN JUAN PR 00926

CRUZ FUENTES LETICIA
PO BOX 511
NAGUABO PR 00718

CRUZ GARCIA MILTON J
HC 2 BOX 6615
CANOVANAS PR 00729

CRUZ GONZALEZ ANA M
RR-02 BUZON 6805
CIDRA PR 00739

CRUZ HEREDIA MYRIAM
HC 2 BOX 6950
LAS PIEDRAS PR 00771

CRUZ HERNANDEZ IVELISSE
PO BOX 1402
OROCOVIS PR 00720

CRUZ HERNANDEZ LESLIE A
CALLE 21 T-1
URB. VILLA BLANCA
CAGUAS PR 00725

CRUZ LAUREANO LUZ V
HC 70 BOX 31056
SAN LORENZO PR 00754

CRUZ LOPEZ MARIANGELIZ
CALLE 3 OESTE E-6
VAN SCOY
BAYAMON PR 00957

CRUZ LUGO JAHAIRA
PO BOX 50438
TOA BAJA PR 00950

CRUZ LUNA YESENIA
P O BOX 361
BARRANQUITAS PR 00794

CRUZ MARTINEZ DELIA
VILLA GUADALUPE
CALLE 23 EE 6
CAGUAS PR 00725

CRUZ MASSA JOEMARIES
HC 70 BOX 30010
SAN LORENZO PR 00754

CRUZ MATTA WANDA
163 CALLE AMPARO
FAJARDO PR 00738

CRUZ MEJIAS VICTOR
HC-06 BOX 70366
CAGUAS PR 00727

CRUZ MONTANEZ YAMIR
URB JOSE SEVERO QUINONES
NUM 51 CALLE JOSE DE DIEGO
CAROLINA PR 00985

CRUZ MORALES ALMA R.
HC 72 BOX 3378
NARANJITO PR 00719

CRUZ MORALES CRYSTAL DEL R.
CALLE HAITI BM 8
URB. SANTA JUANITA
BAYAMON PR 00956

CRUZ MORALES NILSA
URB. EXT VILLAS DE BUENAVENTURA
CALLE ZAFIRO BUZON 576
YABUCOA PR 00767

CRUZ MORAN BRENDA
URB. MADELAINE
CALLE AMATISTA M-24
TOA ALTA PR 00953

CRUZ NIEVES GLORIANNE
2775 CALLE LA ROMANA
QUEBRADILLAS PR 00678

CRUZ ORTIZ CESAR Y
HC 11 BOX 48764
CAGUAS PR 00725

CRUZ ORTIZ SHARLENE
PO BOX
2005
COAMO PR 00769

CRUZ PEREZ CARLOS A.
98 CALLE KENNEDY
JARDINES DE CASABLANCA
TOA ALTA PR 00953

CRUZ PEREZ DAYAN M
URB JARDINES DE SAN LORENZO
CALLE 7 N 6
SAN LORENZO PR 00754

CRUZ PEREZ FRANCISCO
CHALETS DE BAYAMON #50
APARTAMENTO 2411
BAYAMON PR 00959

CRUZ PEREZ KARLA M
LLANOS DE GURABO
#156 MIRAMELINDA
GURABO PR 00778

CRUZ RAMIREZ BRENDA
URB. NARANJO VALLEY #14
CALLE FLOR DE MAGA
FAJARDO PR 00738

CRUZ RAMIREZ PAOLA L.
PO BOX 1428
NAGUABO PR 00718

CRUZ RAMOS EVELYN
URB EXT VILLAS DE BUENAVENTURA
# 633 CALLE DIAMANTE
YABUCOA PR 00767

CRUZ REYES VIRGEN M
CALLE 5 #199
SANTA CLARA
SAN LORENZO PR 00754

CRUZ RODRIGUEZ CARMEN M
4TA SECC DD5 CALLE 13A
VILLA DEL REY
CAGUAS PR 00725

CRUZ RODRIGUEZ LUIS O
URB. SANTA TERESITA
C/ SAN ANDRE 6223
PONCE PR 00730

CRUZ ROJA AMERICANA
PO BOX 366046
SAN JUAN PR 00936-6046

CRUZ ROSARIO ANGEL M
URB. EL VERDE
CALLE VENUS #12
CAGUAS PR 00725

CRUZ ROSARIO IRIS I
URB. EL VERDE
CALLE VENUS #12
CAGUAS PR 00725

CRUZ SANCHEZ MARIA D
HC 6 BOX 9943
GUAYNABO PR 00971

CRUZ SANTANA SONIA
BOSQUE DE LAS PALMAS
152  WASHINTONIA
BAYAMON PR 00956

CRUZ SOSA HECTOR L
ALTURAS DE SAN LORENZO
CALLE 5 NUM J 77
SAN LORENZO PR 00754

CRUZ SOTO TOMAS
PATIOS DE REXVILLE
CALLE 21   CD63
BAYAMON PR 00959

CRUZ SOTO WANDA I.
C/21 A PC-05
URB. PATIOS DE REXVILLE
BAYAMON PR 00957

CRUZ TIRADO MARIA I
URB. VILLA HUMACAO
CALLE 14  B51
HUMACAO PR 00791

CRUZ TOLEDO NEREIDA
BRISAS DEL MAR
CALLE 5 D-4
LUQUILLO PR 00773

CRUZ TORRES FELIX A
APARTADO 65
CIDRA PR 00739

CRUZ TRINIDAD VICTOR F
URB. PALACIOS DE MARBELLA
#1031 CALLE SERENATA
TOA ALTA PR 00953

CRUZ VALENCIA ANTHONY
URB. JARDINES DE CERRO GORDO
CALLE 4 A-2
SAN LORENZO PR 00754

CRUZ VAZQUEZ NATALIA
HC 72 BOX 3444
NARANJITO PR 00919

CRUZ ZAPATA ANGEL R.
HC- 06 BOX 75851
CAGUAS PR 00725

CRUZ ZAYAS XAVIER
HC 01 BOX 3346
BARRANQUITAS PR 00794

CSI LABORATORIES
2580 WESTSIDE PARKWAY
ALPHARETTA GA 30004-7426

CUADRADO CRUZ ANGELICA
EST. SAN PEDRO C/33
FAJARDO PR 00738

CUADRADO OQUENDO STEPHANIE
HC 03 BOX 40220
CAGUAS PR 00725

CUADRADO ORTIZ MARIANNIE
HC 12 BOX 5567
HUMACAO PR 00791

CUADRADO RODRIGUEZ JEMALIE
PO BOX 455
Humacao PR 00792

CUCHIS SWEETS
CARR 763 KM 6.1
BORINQUEN ATRAVEZADA
CAGUAS PR 00725

CUEVAS DAVILA GLORIMAR
RIVER VIEW C/14 A K-18
BAYAMON PR 00961

CUEVAS OTERO NOELIANA E
VILLAS DE LA PLAYA
CALLE JOYUDA 275
VEGA BAJA PR 00693

CUMBA GONZALEZ LISSETTE M
CALLE 8 BLOQUE 12  #11
SANTA ROSA
BAYAMON PR 00959

CUMBA MERCED JAIME
MANSIONES DE LOS CEDROS
CALLE CIPRES 179
CAYEY PR 00737

CUMBA VELLON NORMARIE
HC 12 BOX 12948
HUMACAO PR 00791

CUMMINS CARIBBEAN LLC
PO BOX 11872
SAN JUAN PR 00922

CUPERES ACEVEDO LILLIAN
BOX  185
TRUJILLO ALTO PR 00976

CURBELL ELECTRONICS INC
14746 COILLECTIONS CENTER DR.
CHICAG IL 60693-4746

CYNTHIA CAMACHO MARTINEZ - PETTY
CASH
PO BOX 4980
CAGUAS PR 00725

DACOSTA SANTAELLA YADIRA
CALLE POPPY LUZ
PARQUE FORESTAL B 41
SAN JUAN PR 00926

DADE PAPER
PO BOX 51535
TOA BAJA PR 00950-1535

DANIEL RODRIGUEZ RODRIGUEZ
HC 72 BOX 3936
NARANJITO PR 00719

DATA SUPPLIES CORPORATION
PO BOX 41147
SAN JUAN PR 00940-1147

DAUBON DEL VALLE HORACIO F
PMB 742 1353
AVE LUIS VIGOREAUX
GUAYNABO PR 00966

DAVID COLLAZO GRISELLE
HC 03 BOX 18582
COAMO PR 00769

DAVID EFRON, ESQ
P.O. Box 29314
San Juan PR 00929

DAVID ORTIZ NICOLE M
16237 CARR 153
COAMO PR 00769

DAVID RHOE
PASEO DEL AS FUENTES
D-4 CALLE TIVOLI
SAN JUAN PR 00926

DAVILA CABRERA BETSY
BOX 943
JUNCOS PR 00777

DAVILA CABRERA JIMMY
BOX 943
BO.
JUNCOS PR 00777

DAVILA FRANCO ANGEL M
URB. HUCARES W5-18
CALLE CERVANTES
SAN JUAN PR 00926

DAVILA FRANCO ANGEL M.
URB. HUCARES W5-18
CALLE CERVANTES
SAN JUAN PR 00926

DAVILA PAGAN RAFAEL
URB. PASEO PALMA REAL
111 CALLE PALOMA
JUNCOS PR 00777-3132

DAVILA RIVERA CARMELO
HC 50 BOX 23494
SAN LORENZO PR 00754

DAVILA RODRIGUEZ EDWIN
BOX 603
TOA BAJA PR 00952

DAVILA RODRIGUEZ ORLANDO
BOX 603 SABANA SECA
SABANA SECA PR 00952

DAVILA TEITELBAUM PAMELA DEL C
PO BOX 584
YABUCOA PR 00767

DAVILA TOLENTINO ITZAMARIE
BUZON 5185
BO DAGUAO
NAGUABO PR 00718

DC SOLUTIONS LLC
CARR. 869 KM 2.0
PALMAS INDUSTRIAL PARK
CATANO PR 00962

DE GRACIA LOPEZ IVANELYZ
CALLE 9 295-A
LA PONDEROSA
VEGA ALTA PR 00692

DE GRACIA MU IZ MEI-LING
CALLE BORGO A
E-29 VILLA CONTESA
BAYAMON PR 00956

DE JESUS APONTE CAMILLE
RES. J JIMENEZ GARCIA
130 AVE. JOSE VILLARES
CAGUAS PR 00725

DE JESUS APONTE MARIA
APARTADO 8
CAGUAS PR 00726

DE JESUS ARCE KATE M.
PO BOX 978
DORADO PR 00646

DE JESUS AYALA BENJAMIN
374 SECTOR LOS MELENDEZ
CIDRA PR 00739

DE JESUS BAJINETA EDGAR
URB. SANTA JUANITA
M-7 AVE. LAUREL
BAYAMON PR 00956

DE JESUS BARRETO JOEL A
URB APRIL GARDENS
CALLE 14 I 23
LAS PIEDRAS PR 00771

DE JESUS CARMONA RUTH
QUINTAS DE FAJARDO
CALLE 8 J-2
FAJARDO PR 00738

DE JESUS CARRILLO NIXZALY
URB. MONTE VISTA
CALLE C-32
FAJARDO PR 00738

DE JESUS DIAZ MARIA L
PMB 692
PO BOX 1283
SAN LORENZO PR 00754

DE JESUS DIAZ VIVIANNE
URB. LOS DOMINICOS
CALLE SAN GREGORIO   N 254
BAYAMON PR 00957

DE JESUS GARCIA EDWIN
HC-03  BOX 17348
BO SONADORA
AGUAS BUENAS PR 00703

DE JESUS GUTIERREZ OSCAR E
URB VEREDAS
50 CAMINO LOS FLAMBOYANES
GURABO PR 00778

DE JESUS HUERTAS JAN L.
CALLE JESUS T. PINEIRO
WK-6 NORTE
BAYAMON PR 00956

DE JESUS MONGE WILFREDO E
18  ARBOLOTE AVENIDA
BOX 460 PALMAR DEL RIO
GUAYNABO PR 00969

DE JESUS MULERO JORGE
URB. ROYAL GARDEN
CALLE ALICIA  I-10
BAYAMON PR 00957

DE JESUS PENA MARIA I
PO BOX 3165
GUAYAMA PR 00785

DE JESUS PEREZ JENNIFER
PO BOX 9373
CAGUAS PR 00725

DE JESUS PEREZ YENNY M.
URB. MAGNOLIA GARDENS
M-16  CALLE 19
BAYAMON PR 00956

DE JESUS RIVERA IVAN
P. O. BOX 178
OROCOVIS PR 00720

DE JESUS RODRIGUEZ DALIAN
HC 02 BOX 8812
YABUCOA PR 00767

DE JESUS TORRES DINELIA
HC 40 BOX 46723
SAN LORENZO PR 00754

DE JESUS UMPIERRE PATRICIA
718 FRAY A MARSHENA
URB FAIRVIEW
SAN JUAN PR 00926

DE LA ROSA GONZALEZ MILDRED
COLINAS DE ESTE
1113 CALLE CRONOS
JUNCOS PR 00777

DE LA ROSA QUINONES SAMUEL
HC-20 BOX 10678
JUNCOS PR 00777

DE LA VEGA FERNANDEZ JUAN G
P O BOX 7775
CAROLINA PR 00986

DE LEON DE JESUS MARIBEL
URB. JARDINES DE YABUCOA
BOX 1032
YABUCOA PR 00767

DE LEON GOMEZ JUAN C
PO BOX 1283
P.M.B 541
SAN LORENZO PR 00754

DE LEON RIOS SHEILA M
C/41 UU-38
SANTA JUANITA
BAYAMON PR 00956

DE LEON RODRIGUEZ LINA R
URB VILLA DEL CARMEN
CALLE 2 D 10
GURABO PR 00778

DEA-Drug Enforcement Administration
Attn: Office of Diversion Contro
8701 Morrissette Drive
Springfield VA 22152

DEL MORAL ORTIZ AMALYN
VILLAS DE BUENA VENTURA#410
YABUCOA PR 00767

DEL MORAL SANCHEZ ISABEL
HC-02 BOX 8722
YABUCOA PR 00767

DEL NORTE MEDICAL PLAZA INC
1501 AVE FERNANDEZ JUNCOS
SUITE 101 EDF BETANCOURT
SAN JUAN PR 00909

DEL VALLE BAEZ JOSE
CALLE 10  AG-21
VAN SCOY
BAYAMON PR 00957

DEL VALLE COLON ZORAIDA
URB. BONNEVILLE TERRACE
CALLE 2 B-8
CAGUAS PR 00725

DEL VALLE GONZALEZ JOSE A.
HC 08 BOX 39904
CAGUAS PR 00725

DEL VALLE LABORDE MIGDALIA
URB VISTAS DE GUAYNABO
F1  CALLE TOPAZ
GUAYNABO PR 00969

DEL VALLE LOZADA GENETTE
HC 80 BOX 8106
DORADO PR 00646

DEL VALLE ROSA EVELYN
HC 20 BOX 26450
SAN LORENZO PR 00754

DEL VALLE RUIZ LOUREANN M
PO BOX 862
MAUNABO PR 00707

DEL VALLE VAZQUEZ KARLA M.
URB. DELGADO
C/6 R-18
CAGUAS PR 00725

DELGADO ACEVEDO JULIO A
HC 01  BOX 8795
AGUAS BUENAS PR 00703

DELGADO COLON CAMILLE E
ALTURAS DE VILLA DEL REY
CALLE  ESPANA L-17
CAGUAS PR 00725

DELGADO COLON MARIBEL
HC 50 BOX 23445
SAN LORENZO PR 00754

DELGADO DE LA CRUZ VICTOR M
PO BOX 8951
CAGUAS PR 00726

DELGADO DELGADO JOHANNY
APARTADO 357
RIO BLANCO PR 00744

DELGADO FERNANDEZ GISELLE ANN
PO BOX 112
SAN LORENZO PR 00754

DELGADO FLORES EDNA L
PO BOX 8352
HUMACAO PR 00792-8352

DELGADO HERNANDEZ CARMEN
HC 00866
BOX 5975
FAJARDO PR 00738

DELGADO HERNANDEZ STEPHANIE
CALLE 17 C 20
VILLA NUEVA
CAGUAS PR 00725

DELGADO LOPEZ AMANDA M
HC 04 BOX 4438
LAS PIEDRAS PR 00771

DELGADO LOPEZ IVAN
614 VEREDAS 56
CAMINO LOS JAZMINES
GURABO PR 00778

DELGADO MARTINEZ MARIBEL
URB. BONNEVILLE HEIGHTS
C/ BARRANQUITAS #30
CAGUAS PR 00725

DELGADO MELENDEZ ALBERTO
AR-6 CALLE LYDIA
LEVITTOWN
TOA BAJA PR 00949

DELGADO MONTANEZ SANTOS O
HC-50 BOX 41118
SAN LORENZO PR 00754

DELGADO NARCY R
PO BOX 424
JUNCOS PR 00777

DELGADO ORTIZ LUZ M
COMUNIDAD LA DOLORES
C 11 COLOMBIA 134
RIO GRANDE PR 00745

DELGADO PEREZ MARIELA
PO BOX 8153
CAGUAS PR 00725

DELGADO RAMOS MELINDA
HC 60 BOX 42510
SAN LORENZO PR 00754

DELGADO RESTO MILAGROS
146 URB. ALTURAS DE TERRALINDA
CALLE 6 K 12
YABUCOA PR 00767-9502

DELGADO RODRIGUEZ MIGUEL A
CALLE 10 E20
URB. VILLA UNIVERSITARIA
HUMACAO PR 00791

DELGADO RODRIGUEZ NELSON A
HC 7 BOX 33456
CAGUAS PR 00727

DELGADO RODRIGUEZ VANESSA E
CALLE JUAN R QUINONEZ 59
NORTE BAJOS
GURABO PR 00778

DELGADO ROQUE GINESSA E
HC 04 BOX 44374
MSC 1042
CAGUAS PR 00726

DELGADO SENGUIZ HAYDEE
COND. GEGOVIA APT.809
SAN JUAN PR 00918

DELGADO SIERRA YARITZA M
PO BOX 779
PUNTA SANTIAGO
HUMACAO PR 00741

DELIZ LOPEZ NILKA D
P O BOX 340
TOA BAJA PR 00951

DEMETECH CORPORATION
14175 NW 60TH AVE
MIAMI FL 33014

DENIMAR DISTRIBUTORS
URB CASTELLANA GARDENS GG10
CALLE 30
CAROLINA PR 00983-1913

DENNIS A SIMONPIETRI MONEFELDT,
Esq.
27 Gonzalez Giusti
Guaynabo PR 00969

DENNIS FELIX ANABELLE
URB PLA
17 CALLE RAMON SANTINI
CAGUAS PR 00725

DEPARTAMENTO  DE SALUD
PO BOX 70184
SAN JUAN PR 00936

Departamento de Salud
PO Box 70184
San Juan PR 00936-0184

DEPARTMENT OF LABOR & HUMAN
RESOURCES
Bureau of Legal Affairs
PO BOX 195540
San Juan PR 00919-5540

DEYA ELEVATOR SERVICE INC
PO BOX 362411
SAN JUAN PR 00936-2411

DIAGNOSTIC IMAGING CENTER INC
P O BOX 370
CAGUAS PR 00726

DIAGNOSTIC IMAGING SUPPLIES &
SERVICES
PO BOX 11923
SAN JUAN PR 00922-1923

DIAGNOSTIC PRODUCTS FOR IMAGING
INC
PO BOX 2149
GUAYNABO PR 00970

DIANA RAMOS - PETTY CASH
PO BOX 4980
CAGUAS PR 00725

DIAZ ALEJANDRO PAOLA M
PO BOX 262
JUNCOS PR 00777

DIAZ APONTE MARIBEL
CALLE #3 C-27
REPARTO SAN JOSE
GURABO PR 00778

DIAZ AYALA YANIRA
HC 03 BOX 9325
COMERIO PR 00782

DIAZ BAEZ ERNESTO
HC 04 BOX 45539
BO BEATRIZ
CAGUAS PR 00725

DIAZ CAMACHO ELISABEL
HC-02 BOX 13203
BO. SUMIDERO
AGUAS BUENAS PR 00703

DIAZ CARRION JOSE E.
VALLE DEL TESORO
C/ K-16 VALLE UTUADO
GURABO PR 00778

DIAZ CARRION NITZA I
APARTADO 758
GURABO PR 00778

DIAZ CASTILLO DIANA
PO BOX 298
GURABO PR 00778

DIAZ CASTRO KEISHLA M
CALLE 8 L 41
URB VILLA NUEVA
CAGUAS PR 00727

DIAZ CLAUDIO MADELINE
HC-8  BOX 39248
CAGUAS PR 00725

DIAZ COLLAZO ELIZABETH
HC 02 BOX 73861
LAS PIEDRAS PR 00771

DIAZ CRUZ JESUS M
CARR. 835 BO. MAMEY I
HC-04 BOX 5174
GUAYNABO PR 00970

DIAZ CUADRADO EVELYN
HC-01 BOX 6356
LAS PIEDRAS PR 00771

DIAZ DE JESUS ROSSELIN
URB HACIENDA CONCORDIA 2
NUM 130 CALLE GARDENIA
SANTA ISABEL PR 00757

DIAZ DE LEON CARLOS M
HC 02 BOX 13200
AGUAS BUENAS PR 00703

DIAZ DE LEON CARLOS M
HC 02 BOX 13309
AGUAS BUENAS PR 00703

DIAZ DIAZ DAMARIS
HC 73 BOX 4206
NARANJITO PR 00719

DIAZ DIAZ ISMARIE
HC 40 BOX 45635
SAN LORENZO PR 00754

DIAZ DIAZ JESUS M
PO BOX 244
GUAYNABO PR 00970

DIAZ DIAZ MARIA
HC 3 BOX 9615
COMERIO PR 00782

DIAZ DIAZ SHEILA M
22507 SECTOR 300
BO. GUAVATE
CAYEY PR 00736

DIAZ DIEPPA HECTOR
CONDOMINIO CAMINITO ALTO 800
CARR.189 APARTAMENTO 542
GURABO PR 00778

DIAZ ESCALERA ERNIC X
BOX PALO SECO
BUZON 26
MAUNABO PR 00707

DIAZ ESTRADA CARLA M
PO BOX 9735
CAGUAS PR 00726

DIAZ FLORES MARIA D
URB. MUNOZ  MARIN
CALLE 1 #68
SAN LORENZO PR 00754

DIAZ FUENTES SAMARYS
143 URB LAS CAROLINAS
CAGUAS PR 00727

DIAZ GONZALEZ YESENIA
URB JARDINES DE SAN LORENZO
CALLE 4 CASA E 9C
SAN LORENZO PR 00754

DIAZ LEBRON AMARILYS E
HC-01 BOX 17196
HUMACAO PR 00791

DIAZ LOZADA JEYSA M
HC 03 BOX 7797
LAS PIEDRAS PR 00771

DIAZ LUCIANO CARMEN
HC-91 BOX 9053
VEGA ALTA PR 00692

DIAZ MARTINEZ DANIEL
URB. SAVANNAH REAL
CALLE 19 QQ-13
SAN LORENZO PR 00754-4133

DIAZ MARTINEZ MARJORIE A.
URB. MARIOLGA
CALLE SAN MIGUEL P-32
CAGUAS PR 00725

DIAZ MELENDEZ ASHLEY E.
BUZON 85
BO. DAGUAO
NAGUABO PR 00718

DIAZ MONGE REINALDO
BO JERUSALEN
CALLE 1 E3
FAJARDO PR 00738

DIAZ MONTANEZ BRENDALIZ
RR O3 BOX 10937
TOA ALTA PR 00953

DIAZ MURRAY NYDIA
C/37 AR-6
TERESITA
BAYAMON PR 00961

DIAZ NIEVES GLORIA
RR-4  BOX  26343
TOA ALTA PR 00953

DIAZ NIEVES MILIBERT
HC 4 BOX 44374
PMB 1033
CAGUAS PR 00727-9606

DIAZ NIEVES SAMARIE
# 2 APTO. 207
CONDOMINIO CAMINITO
GURABO PR 00778

DIAZ NIEVES ZENEIDA
443 SAVANAH REAL
SAN LORENZO PR 00754

DIAZ ORTIZ EILEEN M
P O BOX 243
COROZAL PR 00783

DIAZ ORTIZ EVA
PMB 691 PO BOX 1283
SAN LORENZO PR 00754-1283

DIAZ ORTIZ GLADYS I
HC 01 BOX 8062
GURABO PR 00778

DIAZ ORTIZ JUAN
PO BOX 625
JUNCOS PR 00777

DIAZ ORTIZ SHEILA
RR3 BUZON 6554
CIDRA PR 00739

DIAZ PEREZ ZULEYKA I
URB. PORTAL DEL SOL
#103 CALLE CIELO
SAN LORENZO PR 00754

DIAZ REYES WILFREDO
COND. LES JARDINS
150 CONECTOR C APT 101
TRUJILLO ALTO PR 00976-2261

DIAZ RIVERA SOLENID
HC-02 BOX 7004
BO CANABON
BARRANQUITAS PR 00794

DIAZ ROBLES YOLANDA M
PO BOX 1105
SAN LORENZO PR 00754

DIAZ RODRIGUEZ MARIA E.
URB. MAGNOLIA GARDENS
CALLE 2   A-6
BAYAMON PR 00956

DIAZ RODRIGUEZ VICTOR
URB. MIRAFLORES
BLOQUE 25 #6 CALLE 32
BAYAMON PR 00957

DIAZ ROMAN YASMIN D.
HC 55 BOX 8452
CEIBA PR 00735

DIAZ ROMAN ZULEYKA M
PMB 112 PO BOX 70011
FAJARDO PR 00738

DIAZ ROSARIO WANDA I.
RR-4 BOX 574
BAYAMON PR 00956

DIAZ SAEZ MARIELY
HC 75 BOX 1901
NARANJITO PR 00719

DIAZ SALAS MARISABEL
REPARTO VALENCIA
CALLE 6 AF-14
BAYAMON PR 00959

DIAZ SANCHEZ MARITZA
HC-03 BOX 7608
COMERIO PR 00782

DIAZ SANTER MARIA E
HC 70 BOX 31082
SAN LORENZO PR 00754-9711

DIAZ SANTIAGO ALBA A.
C/PLAYERA 4-D-58 LOMAS VERDES
BAYAMON PR 00956

DIAZ SANTOS ANAIS
7786  CALLE DEL CARMEN
SABANA SECA PR 00952

DIAZ SIERRA LUIS
PMB 269 P.O. BOX 4002
VEGA ALTA PR 00692

DIAZ TORRES ADA JANNETT
PO BOX 534
TOA ALTA PR 00954

DIAZ TORRES MYRNA S
HACIENDA BORINQUEN
C/ PALMA 1419
CAGUAS PR 00725

DIAZ TORRES NOELIA
COND PARQUE  228
100 C/DR VEVE
BAYAMON PR 00961

DIAZ VARGAS MANUEL A.
166 REINA ISABEL
LA VILLA DE TORRIMAR
GUAYNABO PR 00969

DIAZ VAZQUEZ DENNISSE
PO BOX 2672
VEGA BAJA PR 00694

DIEPPA BERRIOS MARIBEL
HC-02 BOX 13128
GURABO PR 00778

DIEPPA MARRERO MARITZA
215 CONDOMINIO
VISTA DEL VALLE
CAGUAS PR 00727

DINGUI PEREZ CARMEN Z
PO BOX 6154
CAGUAS PR 00726-6154

DIPPINI DE JESUS FRANCES L.
RIO GRANDE ESTATE
CALLE 26 CASA V83
RIO GRANDE PR 00745

DIVIDU MIRANDA GLORIA A.
CONDOMINIO SUCHVILLE PARK
APT. C -105
GUAYNABO PR 00966

DMI MEDICAL INC
4611 S UNIVERSITY DR
SUITE 435
DAVIE FL 33328

DOMINGUEZ DIAZ STEPHANIE
HC-04 BOX 4044
HUMACAO PR 00791

DONATO VAZQUEZ LOURDES
HC 02 BOX 11567
BO. CANDELERO ARRIBA
HUMACAO PR 00791

D'PASTRY
PLAZA DEL PARQUE
LOCAL #4 AVE COMERIO 1500
BAYAMON PR 00961

DR ALEJANDRO FIGUEROA NAVARRO
URB PARQUE SAN IGNACIO
CALLE 5 B6
SAN JUAN PR 00921

DR ALEXANDER FIGUEROA MADERA
URB COLINAS DE GURABO
CALLE #7 A-17
GURABO PR 00778

DR ALFONSO SERRANO ISERN
PO BOX 1026
CAGUAS PR 00726

DR ALVARO A SANTAELLA JIMENEZ
EL SENORIAL MALL STATION
BOX 660
SAN JUAN PR 00926

DR ALVARO GRACIA RAMIS
210 JOSE OLIVER ST
NEW CENTER PLAZA APT 1405
SAN JUAN PR 00918

DR ALVIN LOPEZ PUJALS
CALLE LILAS 1662
URB. SAN FRANCISCO
SAN JUAN PR 00927

DR AMIN JASKILLE MUJICA
ORQUIDEA 1909
URB SANTA MARIA
SAN JUAN PR 00927

DR ANDRES GUERRERO RODRIGUEZ
URB LOS PASEOS
PASEO ALTO #76 CALLE 2
SAN JUAN PR 00926

DR ANGEL J QUESADA
PARKVILLE SUR
CLEVELAND E-13
GUAYNABO PR 00969

DR ANGEL M DAVILA FRANCO
URB. HUCARES
W5-18 CALLE CERVANTES
SAN JUAN PR 00926

DR ANGEL T MALDONADO ALVELO
PO BOX 8910
CAGUAS PR 00726-8910

DR BENNY NIEVES MATIAS
#1757 CALLE LPEZ LANDRON
URB SANTIAGO IGLESIAS
SAN JUAN PR 00921

DR BOLIVAR ARBOLEDA OSORIO
PO BOX 9479
CAGUAS PR 00726

DR BORJA SANTAELLA SANTE
APT 1202 PLAZA DEL CONDADO
AVE CONDADO #64
SAN JUAN PR 00907

DR CARLO A HERNANDEZ ROMAN
URB CIUDAD JARDIN III
287 CALLE LILIA BARROSO
TOA ALTA PR 00953

DR CARLOS CHIESA
PO BOX 2331
BAYAMON PR 00960

DR CARLOS DIAZ PINTO
URB LOMAS VERDESIN-14 B
PMB #165 ROYAL PALM
BAYAMON PR 00956

DR CARLOS E CARRANZA PEZO
PO BOX 19957
SAN JUAN PR 00910

DR CARLOS J ESTRADA
#1 AVENIDA PALMA REAL #414
GUAYNABO PR 00969

DR CARLOS O AGUIAR GUTIERREZ
URB VENUS GARDENS
CALLE MANZANILLO #672
SAN JUAN PR 00926

DR CARLOS ORTIZ FRANCO
1687 BUCKEYE FALLS WAY
ORLANDO FL 32824

DR CARLOS R GARCIA FLORES
PO BOX 6981
CAGUAS PR 00726

DR CARLOS RACHED RICHA
J6 AVE SAN PATRICIO APT 6E
COND MANSIONES LOS COABOS
GUAYNABO PR 00968

DR CARLUIS TORRES TORRES CSP
152 ESTANCIAS DEL LAGO
CAGUAS PR 00725

DR CESAR PEREZ MACHADO
PO BOX 362505
SAN JUAN PR 00926-2505

DR CHRISTIAN RODRIGUEZ CINTRON
#506 CALLE MARGARITA
URB CASITAS FUENTES
TOA ALTA PR 00953-3667

DR DODANID CARDONA MEDINA CSP
HCDA SANJOSE SURENA #76
VIA DEL SOL
CAGUAS PR 00727

DR EDGAR N COLON DE JESUS
BO OLIMPO
C3 #732
GUAYAMA PR 00784

DR EDGARD RIVERA MUNOZ
BONEVILLE HEIGHTS II
STREET 2 D-48
CAGUAS PR 00727

DR EDIEL VARELA DELIZ
48 AVE MUNOZ RIVERA
COND AQUABLUE APT 2106
SAN JUAN PR 00918

DR EDWARD SMITH FERMOSO
ROBLE B16
VILLA HUCAR
SAN JUAN PR 00926-6822

DR EDWIN J GARCIA LA TORRE
FINCA ELENA 44
CALLE GUAYNABO
GUAYNABO PR 00971

DR EDWIN VAZQUEZ AYALA
URB. VEREDAS #688
VEREDA DE LOS CEDROS
GURABO PR 00778

DR EMIL PASTRANA RAMIREZ
COND ATRALIS
CALLE D AZ WAY APT 1114
CAROLINA PR 00979

DR ENRIQUE RODRIGUEZ AVILA
4429 AVE ISLA VERDE
APT 1002 COND PARK PLAZA
CAROLINA PR 00979

DR ENRIQUE SEGURA NIEVES
PO BOX 6688
SANTA ROSA UNIT
BAYAMON PR 00959

DR ERVING ARROYO FLORES
PO BOX 194608
SAN JUAN PR 00919

DR FABIO R RICCI GORBEA
PO BOX 4080
GUAYNABO PR 00970

DR FELIX FIGUEROA PEREZ
PO BOX 6858
CAGUAS PR 00726

DR FELIX ROSA CARTAGENA
PO BOX 1975
BAYAMON PR 00960-1975

DR FERNANDO VEGA MORAL
PO BOX 644
DORADO PR 00646

DR FERNANDO YSERN BORRAS
PO BOX 8969
CAGUAS PR 00726

DR FRANCISCO ALVARADO MELENDEZ
URB ALTOS DE LA FUENTE
F-13 CALLE 5
CAGUAS PR 00727

DR FRANCISCO J DIAZ SOTOMAYOR
COND ALBORADA APT #4211
CALLE 2 #1225
BAYAMON PR 00959

DR FRANK VALENTIN SILVA
178 CALLE GAVIOTA I-22
URB PASEOS PALMA REAL
JUNCOS PR 00777

DR FRANKIE BAEZ
URB PASEO DEL PRADO
E-19 LAS MARGARITAS
SAN JUAN PR 00926-0596

DR FRANZ A PINO DELGADO
URB LA VILLA DE TORRIMAR
295 CALLE REY FELIPE
GUAYNABO PR 00969

DR GINES A MARTINEZ MANGUAL
PO BOX 7948
CAGUAS PR 00726

DR HARRY O  JIMENEZ RODRIGUEZ
PO BOX 4211
BAYAMON PR 00958-1211

DR HARRY RUIZ FIGUEROA
PO BOX 8008
CAGUAS PR 00726

DR HECTOR A MARTINEZ TORRES
PMB 471 SUITE 140
200 AVE RAFAEL CORDERO
CAGUAS PR 00726-2096

DR HECTOR SANCHEZ RIVERA
PO BOX 7375
CAGUAS PR 00726

DR HENRY A ZERPA SANCHEZ
PO BOX 1311
GURABO PR 00778

DR HORACIO F DAUBON DEL VALLE
PMB 742
1353 AVE LUIS VIGOROUX
GUAYNABO PR 00966

DR IVAN J SOSA
MONTE VERDE REAL
79 VEREDA
SAN JUAN PR 00926

DR JAIME A ACOSTA CAMACHO
48 MU OZ RIVERA AVE
APTO 1003
SAN JUAN PR 00918

DR JAIME RIVERA DUENO
COND SAN JUAN TOWER
1299 CARR 844
SAN JUAN PR 00926

DR JAVIER ARROYO CAMU AS
PO BOX 9122
HUMACAO PR 00792

DR JERRY C CHARNECO
AVENIDA MUNOZ MARIN #63
HUMACAO PR 00791

DR JESUS ALVAREZ RUIZ
PO BOX 1815
JUNCOS PR 00777

DR JESUS D VELEZ VELEZ
MONTEHIEDRA
62 CALLE FALCON
SAN JUAN PR 00926

DR JESUS M VIDAL PALAU
211 CAMINO DE LA LOMA SABANERA
CIDRA PR 00739

DR JOHN M DANET MOLINA
PO BOX 940
GURABO PR 00778

DR JONATAN HERNANDEZ ROSA
#10 CALLE VEREDAS
URB MONTEVERDE REAL
SAN JUAN PR 00926

DR JONATHAN FIGUEROA MADERA
HC 1 BOX 3667
BARRANQUITAS PR 00794

DR JORGE L GARIB  BAZAIN
E-12 MALAGA STREET
VISTA MAR MARINA
CAROLINA PR 00983-1507

DR JORGE L LOPEZ ROCAFORT
URB CIUDAD JARDIN
168 CUNDEAMOR
GURABO PR 00778

DR JORGE LOPEZ VILLAFANE
ARBOLADA
E 20 CALLE TABONUCO
CAGUAS PR 00725

DR JORGE VALDESUSO
LA MONTANA 600 APARTADO 342
ARBOLES MONTEHIEDRA
SAN JUAN PR 00926

DR JOSE A MANATOU
MSC 174
PO BOX 4952
CAGUAS PR 00726

DR JOSE A MATOS NEGRON
PO BOX 221
COROZAL PR 00783

DR JOSE A MAYMI RIVERA
EDIF CADILLA 410
100 PASEO SAN PABLO
BAYAMON PR 00961-7028

DR JOSE ADORNO FONTANEZ
BUZON 183
CAGUAS REAL
CAGUAS PR 00725

DR JOSE AVILA ORNELAS
600 BLVD DE LA MONTANA APT 434
SAN JUAN PR 00926

DR JOSE CASTRO HERNANDEZ
HACIENDA SAN JOSE
882 VIA PLATANAL
CAGUAS PR 00727-3080

DR JOSE R CRUZ DIAZ
MANSIONES CUIDAD JARDIN
CALLE ALBACETE #334
CAGUAS PR 00727

DR JOSE R FIGUEROA ROBLES
HC 02 BOX 6284
ADJUNTAS PR 00601

DR JOSE RODRIGUEZ VEGA
PMB #26 PO BOX 70344
SAN JUAN PR 00936-8344

DR JOSELIN MARTINEZ CRUZ
PO BOX 5041
CAGUAS PR 00726

DR JUAN C VICENTY PADILLA
675 CALLE SERGIO CUEVAS
BUSTAMANTE APARTADO #40
SAN JUAN PR 00918

DR JUAN D OSORIO MIRANDA
PO BOX 360456
SAN JUAN PR 00936-0456

DR LUIS ALMODOVAR MARCHANI PSC
ESTANCIAS DE SAN JOSE
1038 AUREOLA
CAGUAS PR 00725

DR LUIS APONTE LOPEZ
PO BOX 5039
CAGUAS PR 00726-5039

DR LUIS J  RIVERA RAMOS
35 JUAN C BORBON
SUITE 67 PMB 314
GUAYNABO PR 00969

DR LUIS J ALMODOVAR FABREGAS
#2 CALLE BETANCES
COND FLORAL PARK APTO 8 A
SAN JUAN PR 00917

DR LUIS M LOPEZ BAQUERO
URB EL TORITO
D32  CALLE 6
CAYEY PR 00736-4826

DR LUIS PEREZ CRUZ
PO BOX 1417
LUQUILLO PR 00773

DR MANUEL A RODRIGUEZ PEREZ
PO BOX 2116
SAN JUAN PR 00935

DR MANUEL DIAZ VARGAS
PO BOX 6477
BAYAMON PR 00960

DR MANUEL GOMEZ RIVERA
MSC 242 VILLA UNIVERSITARIA
AVE TEJAS AA2
HUMACAO PR 00791

DR MANUEL MASS RODRIGUEZ
CALLE REINA BEATRIZ #71
LA VILLA DE TORRIMAR
GUAYNABO PR 00969

DR MANUEL R GRACIA RAMIS
PMB 265
PO BOX 71325
SAN JUAN PR 00936

DR MARIO R FERNANDEZ GONZALEZ
URB RIVERAS DE SE ORIAL
C TIRSO DE MOLINA W8-27
SAN JUAN PR 00926

DR MARTIN L RUIZ CORTES
MANSIONES DE VILLANOVA
F1 27 CALLE C
SAN JUAN PR 00926

DR MICHELANGELO SANTIAGO
SANCHEZ
PO BOX 71325
SUITE 60
SAN JUAN PR 00936

DR NORWIN RIVERA GUZMAN
PASEO SAN PABLO #100
ARTURO CADILLA BUILDING SUITE 202
BAYAMON PR 00961

DR OMAR G CARO FELIZ
PO BOX 2074
GUAYAMA PR 00785

DR PABLO BISONO RODRIGUEZ
#49 URB CAMINO LAS VISTAS
ALTA VILLA ENCANTADA
TRUJILLO ALTO PR 00976

DR PEDRO DIAZ BRETANA
PO BOX 785
SAN LORENZO PR 00754

DR PEDRO O GARCIA GORDO
BONEVILLE HEIGHTS
CALLE JUNCOS 8
CAGUAS PR 00727

DR PEDRO PARRILLA
73 CALLE SANTA CRUZ
STE 311
BAYAMON PR 00961

DR PEDRO R BADILLO ABASOLO
URB CIUDAD JARDIN CANOVANAS
11 CALLE CEIBA
CANOVANAS PR 00729

DR PEDRO RIVERA CABALLERO
CALLE GUAJATACA 1069
URB VALLE DEL LADO
CAGUAS PR 00725

DR RAFAEL A BRITO ARACHE
TORRE SAN PABLO 68
CALL SANTA CRUZ SUITE 805
BAYAMON PR 00961-7033

DR RAFAEL BERRIOS MARCANO
INSTITUTO SAN PABLO OFIC 510
CALLE SANTA CRUZ #66
BAYAMON PR 00961

DR RAFAEL FIGUEROA NAVARRO
PO BOX 270-424
SAN JUAN PR 00928

DR RAFAEL HERNANDEZ RODRIGUEZ
PO BOX 2405
GUAYNABO PR 00970-2405

DR RAFAEL LOPEZ BAQUERO
JARDINES DEL CARIBE E-3
CAYEY PR 00736

DR RAFAEL UFRET PEREZ
PO BOX 8937
CAGUAS PR 00726

DR RAMON K SOTOMAYOR
300 AVENIDA LA SIERRA
BOX 61
SAN JUAN PR 00726

DR RAMON RAMOS CARTAGENA
CALLE SAN CLEMENTE F-29
NOTRE DAME
CAGUAS PR 00725

DR RAYMOND SEPULVEDA SERRA
PARQUE  SANTA MARIA
CALLE CLAVEL L-4
SAN JUAN PR 00927

DR RICARDO SANCHEZ
400 F D ROOSEVELT AVE SUITE 306
CLINICA LAS AMERICAS
SAN JUAN PR 00918

DR RICHARD ZAYAS CABRERA
HC-71 PO BOX 4436
CAYEY PR 00736

DR ROBERTO GRACIA
196 URB. CAGUAS REAL
CAGUAS PR 00725

DR RONALD CADILLO CHAVEZ
CONDOMINIO LOS OLMOS
APT 7-E 36 CALLE NEVAREZ
SAN JUAN PR 00927

DR RONALD I ORTIZ AMANZAR
REPARTO ANAMAR 14
CALLE DIGITALIS
TOA BAJA PR 00949-5381

DR RONALD SERRANO RAMOS
PO BOX 1475
LAS PIEDRAS PR 00771

DR SAMUEL ESTRONZA OJEDA
36 CALLE NEVAREZ APT 80
SAN JUAN PR 00927

DR TYRONE CRESCIONI FIGUEROA
RR #2 BOX 5859
TOA ALTA PR 00954

DR VICENTE V NAZARIO LARACUENTE
PO BOX 2412
MAYAGUEZ PR 00681

DR VICTOR F RIVERA BELTRAN
MANSIONES DE RIO PIEDRAS
455 CALLE LIRIO
SAN JUAN PR 00926

DRA ADANETTE WISCOVITCH PAGAN
PO BOX 51523
TOA BAJA PR 00950-1523

DRA AIMEE AMY ALEN
B4 SAN ALVARO
SAN JUAN GARDENS
SAN JUAN PR 00926

DRA ANA VAZQUEZ FIGUEROA
EUGENIO SANCHEZ LOPEZ #54
GURABO PR 00778

DRA ANALIESE MEDERO GIERBOLINI
RR2 BOX 543
SAN JUAN PR 00926

DRA ARELIS FEBLES NEGRON
VILLA CLEMENTINA BILBAO J-40
GUAYNABO PR 00969

DRA ARLEEN REYES
URB VICTORIA
CALLE CAMELIA #124
AGUADILLA PR 00603

DRA ARLENE ABREU RIVERA
CHALETS DE BAIROA
CALLE GORRION 131
CAGUAS PR 00727

DRA BELKLIZ Y TORRES RIVERA MD
FACP
CALLE RIO GUAYABO 3214
PRADERA DEL RIO
TOA ALTA PR 00953

DRA CAROLINE TORO
827 CALLE MARTI COND JOAN APTO 102
SAN JUAN PR 00907

DRA CRISTINA NEVAREZ DE JESUS
PASEO DE GRAN VISTA
APT C-315
GURABO PR 00778

DRA CRISTINA RAMOS ROMEY
COND AQUABLUE
48 AVE MUNOZ RIVERA APT 1501
SAN JUAN PR 00918

DRA CYNTIA GONZALEZ MALDONADO
PO BOX 827
DORADO PR 00646

DRA DAISY MARRERO SANTIAGO
URB MIRAFLORES
33-15 CALLE 42-A
BAYAMON PR 00957

DRA DENISE RIVERA LUGO
P O BOX 366928
SAN JUAN PR 00936-6928

DRA DILAURY MEJIAS BERRIOS
PO BOX 9023995
SAN JUAN PR 00902

DRA ELIA MARIE RIOS COSME
URB VEREDAS 46
CAMINO DE LOS FLAMBOYANES
GURABO PR 00778

DRA ELIVETTE ZAMBRANA FLORES
C/DEL PARQUE
#218 APT 6C
SAN JUAN PR 00912

DRA GISELA MURRAY ORTIZ
6 SENDEROS
DR SENDEROS ESTATE
SAN JUAN PR 00926

DRA GLARITZA JIMENEZ TORRES
QTAS DE CANOVANAS
CALLE 6 #644
CANOVANAS PR 00729

DRA GLORYDELA VALLE MARIN
MANSION DEL LAGO
108 CALLE LAGO SERRILLOS
COTTO LAUREL PR 00780

DRA GRISEL TORRES
PO BOX 9779
CAGUAS PR 00726

DRA JANET PIZARRO ORTIZ
CALLE 8 F 45
SANTA ELENA
BAYAMON PR 00957

DRA JERRICA M REYES FIGUEROA
G-2 URB VISTAS DEL RIO
A ASCO PR 00610

DRA JOALY SANTANA REYES
RIO HONDO I
CALLE RIO GUAVATE AD-22
BAYAMON PR 00961

DRA LEANIS ARIAS RAMIREZ
CALLE 2 A-22 RIVERSIDE PARK
BAYAMON PR 00961

DRA LILIBETH CRUZ MARTINEZ
PO BOX 378 PASEO DE LA PALMA REAL
URB EL VALLE, LOS PRADOS
CAGUAS PR 00727

DRA LIZA SAN MIGUEL
PMB 200
AVENIDA LA SIERRA #300
SAN JUAN PR 00926

DRA LOIDA VIERA
PO BOX 8069
CAGUAS PR 00726-8069

DRA LUISA MARRERO SANTIAGO
URB MIRAFLORES
33-15 CALLE 42-A
BAYAMON PR 00957

DRA LUZ DIAZ GOMEZ
COND PLAZA ATHENEE
101 AVE ORTEGON APT 1103
GUAYNABO PR 00966

DRA MARIA ANGELINA ROMERO
1 CALLE SHUFFORD
SUITE 109 PMB 129
CAGUAS PR 00727

DRA MARIA DEL PILAR  DIAZ CRUZ
704 VALLE DE COLLORES
MONTEHIEDRA
SAN JUAN PR 00926

DRA MARIA J CUELLAR AVINO
100 LA SIERRA AVE
CONDOMINIO LA SIERRA DEL SOL APT
200
SAN JUAN PR 00926-4323

DRA MARIANA LOPEZ VAZQUEZ
PO BOX 3257
CAROLINA PR 00984

DRA MARIBEL TORRES SERRANT LLC
JUAN RAMOS V25
GUAYNABO PR 00969

DRA MARILINDA RUIZ ACOSTA
URB CIUDAD REAL CALLE ALVA # 437
VEGA BAJA PR 00693

DRA MARY K PENA DIAZ
334 AVE FONT MARTELO
HUMACAO PR 00792

DRA MAYRA CACERES RODRIGUEZ
URB FLORAL PARK 120
CALLE JUAN PABLO DUARTE
SANTURCE PR 00909

DRA MAYRA CINTRON NAZARIO
PO BOX 8461
CAGUAS PR 00726

DRA MELISSA MOLINA RUIZ
URB VALENCIA 320 CACERES
SAN JUAN PR 00923

DRA MILDRED QUI ONES PARDO
121 ESTANCIAS DEL LAGO
ESTANCIAS DEL LAGO
CAGUAS PR 00725

DRA MIRTA VASQUEZ SALCIDO
500 WEST MAIL
LAS VILLAS BAYAMON SUITE 187
BAYAMON PR 00961

DRA MYRIAM GONZALEZ RUIZ
PO BOX 801
HUMACAO PR 00791

DRA NOOSHA NB BAQI KHAN
HC 02
BOX 5189
LUQUILLO PR 00773

DRA NORMA R SALGADO VILA
SENDEROS REALES MONTEHIEDRA
CALLE CITRINA #38
SAN JUAN PR 00926-7067

DRA PATRICIA DE JESUS UMPIERRE
CALLE FRAY A MARCHENA 718
URB FAIR VIEW
SAN JUAN PR 00926

DRA PATTY SOLORZANO ORELLANA
PO BOX 2519
JUNCOS PR 00777

DRA SHERA LEE CHACON FLORES
HACIENDA PRIMAVERA 131
CALLE WINTER
CIDRA PR 00739

DRA VANESSA TORRES NAVARRO
HC 4 BOX 15449
CAROLINA PR 00987

DRA WANDA I AGOSTO DELGADO
PO BOX 8754
HUMACAO PR 00791

DRA WIHELMA ECHEVARRIA CORTES
CALLE VEREDA 55
MONTE VERDE REAL
SAN JUAN PR 00926

DRA YADIRA DACOSTA SANTAELLA
URB ESTANCIAS C/48  PLAZA22
BAYAMON PR 00961

DRA YADIRA FLORES MONTA EZ
APARTADO #40
VALLE ESCONDIDO ESTATES
GUAYNABO PR 00968

DRA YINARIS VAZQUEZ TORRES
URB LOS SAUCES
CALLE FLAMBOYAN #413
HUMACAO PR 00791

DRA ZELMA Z FUXENCH LOPEZ
PO BOX 2331
BAYAMON PR 00960-2331

DROGUERIA BETANCES INC
PO BOX 368
CAGUAS PR 00726

DROGUERIA BETANCES INC (COVID)
PO BOX 368
CAGUAS PR 00726

DROGUERIA BETANCES INC (MQ)
PO BOX 368
CAGUAS PR 00726

DROGUERIA BETANCES INC. (GSK)
PO BOX 368
CAGUAS PR 00726

DROUYN & CO INC
PO BOX 366041
SAN JUAN PR 00936-6041

DRUGS UNLIMITED INC
PO BOX 11797
SAN JUAN PR 00910-2897

DS GENERATOR SERVICE
PO BOX 9014
CAGUAS PR 00726

DUENMATT GROUP LLC
CALLE ESTADO 656 APT 2B
SAN JUAN PR 00907

DUST CONTROL SERVICE OF PR INC
PO BOX 261900
SAN JUAN PR 00926

DUSTY AIR INC
PO BOX 1354
GURABO PR 00778

DUTCH OPHTHALMIC USA
10 CONTINENTAL DRIVE
BUILDING 1
EXETER NH 3833

E CONTACT SOLUTIONS CORP
39 FRANCES STREET
SUITE 505
GUAYNABO PR 00968

EBAY
2025 HAMILTON AVENUE
SAN JOSE CA 95125

EBI MEDICAL/ PLAN PAGO
SURGICAL SOLUTION
PO BOX 2500
GUAYNABO PR 00970

EC WASTE INC
PO BOX 71561
SAN JUAN PR 00936-8661

ECHEVARRIA OLIVER JOSE
HC 04 BOX 44288
CAGUAS PR 00727

ECHEVARRIA ROSARIO PERLA K
PO BOX 1455
CIDRA PR 00739

ECHEVARRIA VARGAS MARIA
BOX 2620
VEGA BAJA PR 00694

ECONO CONDADO MODERNO PLAZA
PO BOX 8908
CAGUAS PR 00725

E-CYCLING PUERTO RICO INC
PO BOX 8830
HUMACAO PR 00792-8830

EDUARDO GORROCHATEGUI
VIGOREAUX
CONDOMINIO OCEAN VIEW
AVE ISLA VERDE 5575 APT 803
CAROLINA PR 00979

EDWARD OTERO RIVERA
100 PLAZA PRADERA SC STE 20
PMB 296
TOA BAJA PR 00949

EDWARDS LIFESCIENCES
TECHNOLOGY SARL, PR
23146 NETWORK PLACE
CHICAGO IL 60673-1231

EFRON DAVID, ESQ
P.O. Box 29314
San Juan PR 00929

EL ORIENTAL
36 C/ CRUZ ORTIZ STELLA NORTE
HUMACAO PR 00791

ELECTRICAL INSTALLATION &
SERVICES CORP
PBM 340
HC 01 BOX 29030
CAGUAS PR 00725-8900

ELECTROMATIC DE PR INC
PO BOX 9476
SAN JUAN PR 00908

ELECTRONICS PARTS & ACCESSORIES
AVE GAUTIER A 9
VILLA DEL REY
CAGUAS PR 00725

ELEKTA INC
PO BOX 404199
ATLANTA GA 30384-4199

ELEMENTOS 3000 PR INC
C-12 REINA ST
VISTA DEL MORRO
CATA O PR 00962

ELEVATOR CONTROLS CORP
6150 WAREHOUSE WAY
SACRAMENTO CA 95826

ELEVATOR SPECIALTY GROUP INC
PO BOX 19382
SAN JUAN PR 00910

ELIAS DIAZ ERIKA M
URB VILLA GUADALUPE
CALLE 18 CC 41
CAGUAS PR 00725

ELIDA GALARZA PETTY CASH
PO BOX 4980
CAGUAS PR 00726

ELIEL ORTHO MEDICAL CORP
UNIVERSITY GARDENS
256 B AVE JESUS T PINERO
SAN JUAN PR 00927

ELITE PARAMEDICS CORP
PMB 304 HC 72
BOX 3766-304
NARANJITO PR 00719

ELIZABETH CRUZ ALICEA-PETTY CASH
PO BOX 4980
CAGUAS PR 00726

ELLCO GROUP LLC
PO BOX 334037
PONCE PR 00733-4037

ELSA RODRIGUEZ - PETTY CASH
PO BOX 4980
CAGUAS PR 00726

EMERGENCY MEDICAL PRODUCTS
25196 NETWORK PI
CHICAGO IL 60673

EMPRESAS EZEQUIEL INC
URB SANTA ROSA
64 CALLE ESTEBAN PADILLA  BLDG 64
SAN JUAN PR 00924

EMS ENDOSCOPY MEDICAL SYSTEMS
PMB 492
100 GRAND PASEO BLVD SUITE 112
SAN JUAN PR 00926-5955

ENCARNACION GUZMAN YARITZA
URB. RIVER EDGE HILLS
CALLE RIO FAJARDO C104
FAJARDO PR 00738

ENDOSCOPY MEDICAL SYSTEM
PMB 492
100 GRAND PASEO BLVD STE 112
SAN JUAN PR 00926-0729

ENERGY SYSTEMS OF CARIBBEAN INC
PO BOX 1478
SABANA SECA PR 00952-1478

ENT SPECIALTIES INC
PO BOX 361034
SAN JUAN PR 00936-1034

ENUT CORP
VILLA CAROLINA
#143-8 CALLE 401
CAROLINA PR 00985

EPC CONSTRUCTION LLC
CALLE RIO GUAYANES #104
URB PASEOS DEL RIO
CAGUAS PR 00725

EPS INC
EL VIGIA
B8 SANTA BEDA ST
SAN JUAN PR 00926-4207

EQUI TECH CORPORATION
PMB 927 AVE W. CHURCHILL 138
SAN JUAN PR 00738

ER SUBCONTRACTOR AND
CONSULTING SERVICE
PO BOX 9132
CAGUAS PR 00726-9132

ERAZO MEJIAS IVETTE
HC-01 BOX 11240
BO. INGENIO
TOA BAJA PR 00949

ERO NEUROLOGY HEALTH SERVICES
PSC
PO BOX 361798
SAN JUAN PR 00936-1798

ESCALANTE RIVERA VIVIAN A
APARTADO 371907
CAYEY PR 00736

ESCALERA GONZALEZ AILEEN
P O BOX 1354
JUNCOS PR 00777

ESCOBAR GOMEZ ISABEL
JARDINES AVILA
CALLE 5 #74
CEIBA PR 00735

ESCRIBANO CENTENO GLENDA L
APARTADO 1582
CIDRA PR 00739

ESCUELA DE SALUD HIMA SAN PABLO
PO BOX 4980
CAGUAS PR 00726

ESPEJOS Y CRISTALES MORALES
CALLE E-128
BARRIADA STO DOMINGO
CAGUAS PR 00725

ESPINELL VAZQUEZ EVELYN
C/PERLA AA-10 VALLE CERRO
BAYAMON PR 00956

ESTEBAN RIVERA BONANO
HC 12
BOX 7042
Humacao PR 00791-0210

ESTRADA DIAZ WILMA E
HC 05  BOX 53577
CAGUAS PR 00725-9210

ESTRADA ESTRADA JEANNIE G
URB. VILLA DEL REY 2DA
CALLE FLANDES C-26
CAGUAS PR 00725

ESTRADA RODRIGUEZ IRMA Y
PO BOX 3023
CAGUAS PR 00726-3023

ESTRADA ROMAN NERCY
URB MONTE BRISAS 3H3 CALLE 104
FAJARDO PR 00738

ESTRADA SERRANO ADRIEL D
HC 2 BOX 7236
LAS PIEDRAS PR 00771

ESTRADA TIRADO YVONNE
CALLE A AA-28
BAYAMON GARDENS
BAYAMON PR 00957

ESTRELLA RAMOS MARIVY
URB. MONTE CLARO
PLAZA 10 MD 14
BAYAMON PR 00961

ESTRONZA OJEDA SAMUEL
36 CALLE NEVAREZ
APTO. 8D
SAN JUAN PR 00927

ESTRONZA OJEDA SAMUEL
PO BOX 1360
SAN GERMAN PR 00683

Estudio Laboral LLC
Apartado 1211
Las Piedras PR 00771

EVERTEC GROUP LLC
PO BOX 364527
SAN JUAN PR 00936-4527

EXCIA GONZALEZ MYRTA
COOP.VILLAS DE NAVARRA
EDIF 17 APT-A SEC.10 STA.JUANI
BAYAMON PR 00956

EXTREME SECURITY & DATA INC
URB PUERTO NUEVO
#261 CALLE 15 NO
SAN JUAN PR 00920

FACSIMILE PAPER CONNECTION
PO BOX 363122
SAN JUAN PR 00936-3122

FAJARDO GONZALEZ GRACE M
PO BOX 1028
ARROYO PR 00714

FAJARDO ROBLEDO MIGUEL A.
BUZON 6183
PARCELAS QUEBRADA SECA
CEIBA PR 00735

FALCON FIGUEROA LORRY ANN
PO BOX 1211
CIDRA PR 00739

FARDONK BAEZ JANET
CALLE CLAVEL K-6
URB. LAS VEGAS
CATANO PR 00962

FARMACIA CARIDAD
SANTA ROSA MALL #24
BAYAMON PR 00956

FARRAIT NIEVES VIVIAN M
URB. ROYAL PALM
IJ20  PALMA REAL
BAYAMON PR 00956

FAST SIGNS
PO BOX 10656
SAN JUAN PR 00922-0656

FEBO RIVERA PAOLA A
PO BOX 404
RIO BLANCO
LAS PIEDRAS PR 00744

FEBO RIVERA YAREN M
HC 04 BOX 4089 B
LAS PIEDRAS PR 00771

FEBUS CRUZ IDA J.
PO BOX 2264
JUNCOS PR 00777

FEDEX EXPRESS SERVICES
LOCKBOX 360353 ROOM 154-0455
500 ROSS STREET
PITTSBURGH PA 15262

FELICIANO CORREA MARIBELA
4 CALLE REPARTO LOS VARGAS
BO FRANQUEZ
MOROVIS PR 00687

FELICIANO CRUZ ISABEL
AVE. PRINCIPAL 3 G 48 ALT
BUCARABONES
TOA ALTA PR 00953

FELICIANO SALAS MARIA DEL C
377 CALLE DIAMANTE
MOCA PR 00676

FELICIANO VERGARA JULIE A
PMB 285
PO BOX 1283
SAN LORENZO PR 00754

FELIX E DIAZ SIERRA
COUNTRY CLUB CALLE 203
# GP-36 COUNTRY CLUB
CAROLINA PR 00982

FELIX FONSECA EFRAIN
HC 08 BOX 39923
CAGUAS PR 00725

FELIX LAUREANO YIRIAM
HC 6 BOX 10442
YABUCOA PR 00767

FELIX MARTINEZ JOY J
HC 10  BOX 49245
CAGUAS PR 00725

FELIX SANCHEZ ERICK XAVIER
URB. SANTA ISIDRA II
CALLE 2 # 95
FAJARDO PR 00738

FELIX TORRES LAURA I
HC-11 BOX 48829
CAGUAS PR 00726

FERNANDEZ CINTRON ALEXANDER
URB SANTA ROSA
CALLE RITA C 6
CAGUAS PR 00725

FERNANDEZ DIAZ MARIELY
PO BOX 893
AGUAS BUENAS PR 00703

FERNANDEZ JURADO MARCIAL
HC-04 BOX 45213
CAGUAS PR 00727

FERNANDEZ MEDERO ROSANGELA
MANSIONES DEL PARAISO
NUM 22
CAGUAS PR 00727

FERNANDEZ MOLINA ILIANA
CONDOMINIO LA LOMA 180
CARRETERA 194 APT.151
FAJARDO PR 00738

FERNANDEZ ORTIZ IRIS
C/ 15 CC 7
ALTURAS DE FLAMBOYAN
BAYAMON PR 00959

FERNANDEZ PAGAN EDNA E.
PO BOX 1625
RIO GRANDE PR 00745

FERNANDEZ REYES CLARIBEL
HC-69 BOX 15722 GUARAGUAO
BAYAMON PR 00956

FERNANDEZ ROSADO ANGEL V
CAMINO DE LAS PALMAS
#262
GURABO PR 00778

FERNANDEZ SEIJO ANA I.
HC-83  BUZON 6918
VEGA ALTA PR 00692

FERRER LUGO JAVIER O
COND HILLVIEW PLAZA
CALLE UNION 64
GUAYNABO PR 00971

FERRER TORRES ROSALY
HC 71 BOX 2985
NARANJITO PR 00719

FERRETERIA MADERAS 3C
PO BOX 11279
SAN JUAN PR 00922-1279

FERRETERIA Y GRAVERO DOBLE G
PMB 326
BOX 4956
CAGUAS PR 00726

FERRO ESTADES TERESITA
CALLE 29 A S 21
URB BAIROA
CAGUAS PR 00725

FIGUEROA AGOSTO JESSICA
URB. SAN JOSE
CALLE BUENA   #453
SAN JUAN PR 00923

FIGUEROA AYALA MARIBEL
RR 2 BOX 425
SAN JUAN PR 00925

FIGUEROA CARRASQUILL ERIC
VILLA CAROLINA
CALLE 3 E 28
CAROLINA PR 00985

FIGUEROA CASTRO CANDIDA R
C/ DAGUAO B-3
URB. PARQUE DEL RIO
CAGUAS PR 00725

FIGUEROA CENTENO GILBERT
HC-02 BOX 7218
COMERIO PR 00782

FIGUEROA COLL VANGELO A
URB EL  ENCANTO 1203
CALLE NARCISO
JUNCOS PR 00777

FIGUEROA DE LEON YARITZA
BO. DUQUE BUZON 2149-7
NAGUABO PR 00718

FIGUEROA GONZALEZ AIRAM A.
CALLE GAUTIER BENITEZ 9 A
CIDRA PR 00739

FIGUEROA GONZALEZ AUREA M
PO Box 737
CAGUAS PR 00725

FIGUEROA GONZALEZ CARLOS A
CALLE GAUTIER BENITEZ 9 A
CIDRA PR 00739

FIGUEROA MEDINA ANA L
HC-04 BOX 45407
CAGUAS PR 00725

FIGUEROA MELENDEZ RUTH M
40802 CARR 781
COMERIO PR 00782

FIGUEROA NIEVES ADDIEL
PMB 223
PO BOX 70344
SAN JUAN PR 00936

FIGUEROA NIEVES KARLA L.
HC-73 BOX 4872
NARANJITO PR 00719

FIGUEROA OCASIO ANTHONY
PO BOX 52006
TOA BAJA PR 00950

FIGUEROA ORTIZ JOEL
PO BOX 931
MAUNABO PR 00707

FIGUEROA PACHECO JENNYLIZ
PO BOX 1151
TOA ALTA PR 00954

FIGUEROA ROBINSON PEDRO A
HACIENDA MARGARITA
270 CALLE INGENIO
LUQUILLO PR 00773

FIGUEROA ROSA MARY LUZ
C/THOMAS PRIETO BS-18
5TA SEC. LEVITTOWN
TOA BAJA PR 00949

FIGUEROA SAAVEDRA AMARILIS
CALLE 14  L-17
URB. EL CORTIJO
BAYAMON PR 00956

FIGUEROA SANTIAGO KELVIN
HC 04 BOX 4375
HUMACAO PR 00791

FIRST BANK (CREDIT CARD)
PO BOX 84028
COLUMBUS GA 31908-4028

FIRST CHOICE PROSTHETIC AND
ORTHOPEDIC S
TORRE MEDICA SAN LUCAS SUITE 714
909 AVE TITO CASTRO
PONCE PR 00716-4722

FISHER SCIENTIFIC
PO BOX 3648
BOSTON MA 02241-3648

FITIAN ISSA
17431 SW 33 RD ST.
MIRAMAR FL 33029

FLECHA CRUZ DANNY
URB.LOS PINOS
A-1
HUMACAO PR 00791

FLORES ALICEA LEYSANMINET
URB SANTA ELVIRA
CALLE SANTA ROSA M 16
CAGUAS PR 00725

FLORES BORGES JUANA
CALLE BRAZIL A-3
URB. BUNKER
CAGUAS PR 00725

FLORES CANDELARIO JESUS M
1605 CARR 7787
CIDRA PR 00739

FLORES CLAUDIO CARMEN M
URB VALLE TOLIMA
CALLE MYRNA VAZQUEZ I 2
CAGUAS PR 00725

FLORES CRESPO AIMEE
URB. LEVITTOWN
2520  PASEO ARMINIO
TOA BAJA PR 00949

FLORES CRUZ MARGARITA
HC 03 BOX 37992
CAGUAS PR 00725

FLORES DIAZ MAYRA M
HC 40 BOX 43616
SAN LORENZO PR 00754

FLORES FLORES CARMEN L.
HC 03 BOX 40248
CAGUAS PR 00725-9732

FLORES GONZALEZ JOSE L.
HC- 8  BOX 39317
CAGUAS PR 00725

FLORES HERNANDEZ CARMEN M
CALLE MALAGUETA #249
LOS FLAMBOYANES
GURABO PR 00778

FLORES MARTINEZ ANTONIA
C/600 II-18
VILLAS DE CASTRO
CAGUAS PR 00725

FLORES MARTINEZ MARANYELIT
URB BELLO HORIZONTE
NUM 769 CALLE ALBAHACA
PONCE PR 00728

FLORES MEDINA NORA I
URB. VILLAS  DE CASTRO
CALLE 24 GG 28
CAGUAS PR 00725

FLORES MERCADO ANGELIZ
PO BOX 663
TOA ALTA PR 00954

FLORES MONTANEZ YADIRA
VALLE ESCONDIDO
APARTADO 40
GUAYNABO PR 00971

FLORES MORALES CARMEN M
CALLE QUEBEC A G5
URB CAGUAS NORTE
CAGUAS PR 00725

FLORES MORALES MAYRIM E
PO BOX 1452
YABUCOA PR 00767

FLORES NAVARRO ISAMAR
ESTANCIAS DE LOS ARTESANOS 395
CALLE TALLADO OESTE
LAS PIEDRAS PR 00771

FLORES O'NEILL YISETTE I
URB. MADRID
CALLE 1 A-8
HUMACAO PR 00791

FLORES ORTIZ EVA J
URB. VEGA LINDA #30 F-5
CAYEY PR 00736

FLORES ORTIZ YEZEL
HC 40 BOX 44814
SAN LORENZO PR 00754

FLORES PAGAN ANA R.
CALLE 1 PARCELA 521
LA CENTRAL
CANOVANAS PR 00729

FLORES SANTIAGO BEDRA
HC 30 BOX 33958
SAN LORENZO PR 00754

FLORES TIRADO MIGUEL A
HC-20 BOX 29012
SAN LORENZO PR 00754

FLORES TORRES JESSICA
SAVARONA
MONSENOR BERRIOS 21
CAGUAS PR 00725

FLORES TORRES RACHELLE M
PO BOX 1193
CIDRA PR 00739

FLORES VAZQUEZ ANGEL L
HC-09 BOX 59750
CAGUAS PR 00725

FLORES VAZQUEZ YAJAIRA
HC 11 BOX 47773
CAGUAS PR 00725

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DRIVE
CHICAGO IL 60693

FONSECA ARZOLA CARLOS G
HC 43 BOX 11644
CAYEY PR 00736

FONSECA BIGAS JUAN C
CALLE NOBLEZA 158
VILLA ESPERANZA
CAGUAS PR 00725

FONSECA CUBAN CYNTHIA L.
URB. LAS GARDENIAS C/ROSA #16
MANATI PR 00674

FONSECA DELGADO EDUARDO
URB. JOSE SEVERO QUI ONES
CALLE ULISES ORTIZ II 1189
CAROLINA PR 00983

FONSECA ESTRADA JANNETTE
PRADERAS DEL RIO
CALLE COCAL  #143
TOA ALTA PR 00953

FONSECA GARCIA IRMALYS
HC 04 BOX 16852
GURABO PR 00778

FONSECA MARTINEZ MYRIAM C.
URB. VISTA MONTE
C/5 E-23
CIDRA PR 00739

FONSECA ORTIZ JUAN A
ALTOS DE LA FUENTE
CALLE 1 G 9
CAGUAS PR 00727

FONSECA RAMOS CARMEN P
C/Topacio Dorado #136
URB. VERDE MAR
PUNTA SANTIAGO PR 00741

FONTANEZ AYALA MARISOL
URB. SAN ANTONIO
CALLE 2 NUM 2B
AGUAS BUENAS PR 00703

FONTANEZ CENTENO JOSE M
HC 2 BOX 12377
AGUAS BUENAS PR 00703

FONTANEZ CORREA NILMARIE
HC 3 BOX 12701
YABUCOA PR 00767

FONTANEZ CORREA YARELIS
HC 3 BOX 12701
YABUCOA PR 00767

FONTANEZ GUZMAN YADIRA
CALLE BARCELONA B4
URBANIZACION MONTERREY
SAN LORENZO PR 00754

FONTANEZ LEBRON JESSICA
CALLE 6 I 3
URB BONEVILLE GARDENS
CAGUAS PR 00725

FONTANEZ PABELLON WANDA I
PO BOX 464
GURABO PR 00778

FONTANEZ PEREZ MARIA A.
HC-71 BOX 2998
NARANJITO PR 00719

FONTANEZ SOTO JACKELINE
ESTANCIAS DEL BOSQUE
543
CIDRA PR 00739

FORTIS OCASIO AILEEN
P O BOX 2399
BAYAMON PR 00960

FRACINETTI ARQUITECTOS CSP
PO BOX 9551
SAN JUAN PR 00908

FRAGOSO FERNANDEZ HILDA M
VILLA CRIOLLO
CAIMITO D-6
CAGUAS PR 00725

Francisco J. Mercado-Olivero, Esq
MMLaw, LLC
PO Box 194306
San Juan PR 00919

FRANCISCO N ALVARADO
URB SABANERA DEL RIO
208 CALLE GUAMA
GURABO PR 00778

FRANCO RAMOS SHILA K
330 SECT PARCELAS
BLANCAS
CIDRA PR 00739-2068

FRANCO SANTIAGO NORA
P.O. BOX  5282
CAGUAS PR 00726

FRANGEL MEDICAL SERVICE
PO BOX 1183
YAUCO PR 00698

FRANK INDUSTRIAL COOLING
PO BOX 682
COMERIO PR 00782

FRANQUI HERNANDEZ MARIBEL
CALLE CATALUNA  D I 30
SANTA JUANITA
BAYAMON PR 00956

FRATICELLI LUGO JOSE I
837 C/VIRGILIO BIAGGI
PONCE PR 00717

FRIAS ARIAS ALBERTO E
URB SABANERA 85
CAMINO DEL BOSQUE
CIDRA PR 00739

FRIAS MORALES ALBERTO E.
URB. TREASURE VALLEY
AVE. LAS AMERICAS   K-17
CIDRA PR 00739

FRIGORIFICO HATO REY MEAT MARK
CALLE GUAYAMA #153
URB FLORAL PARK
SAN JUAN PR 00917

FUEL ONLY INC
8014 NE 13TH AVE
VANCOUVER WA 98665

FUENTE RIVERA MIGUEL A.
RR 02 BOX 6504
BARRIO PUGNADO
MANATI PR 00674

FUENTES CIRINO GLENNA
HC 01 BOX 5366
LOIZA PR 00772

FUENTES ESCOBAR LINEDYS
PO BOX 967
NAGUABO PR 00718

FUENTES LOPEZ DAMARIS
URB. LAS CAROLINAS
BUZON 143
CAGUAS PR 00725

FUENTES NIEVES JOSE L.
CALLE J BLOQUE MM #4
URB. STA. ELENA
BAYAMON PR 00957

FUENTES ORTIZ ALBERTO E
HC 73 BOX 5922
CAYEY PR 00736

FUENTES OSORIO ALEX
RES VIRGILIO DAVILA
EFIFICIO 30 APTO 297
BAYAMON PR 00961

FUENTES ROSARIO KARINA
25 VILLA OLA, SECTOR EL PALMAR
NARANJITO PR 00719

FUENTES SOTO KIARA
HC-75 BOX 1399
NARANJITO PR 00719

FUJIFILM IRVINE SCIENTIFIC INC
1830 EAST WARNER AVENUE
SANTA ANA CA 92705-5588

FUNDACION EDUCATIVA HIMA SAN
PABLO
PO BOX 4980
CAGUAS PR 00726

FUNDACION ONCOLOGICA HIMA SAN
PABLO
PO BOX 4980
CAGUAS PR 00726

FUXECH LOPEZ ZELMA
INSTITUTO SANTA CRUZ
#66 OFICINA 409
BAYAMON PR 00961

GALARZA DE JESUS PEDRO
CALLE COMERIO #177  PISO 3
BAYAMON PR 00959

GALARZA HERNANDEZ CARLOS N
CALLE DIAMANTE #45
VILLA BLANCA
CAGUAS PR 00725

GALARZA HERNANDEZ ELIDA M
HC O2 BOX 32067
CAGUAS PR 00727

GALARZA MOYET BRENDA I
HC 11 BOX 47883
CAGUAS PR 00725

GALI MARRERO KATHERINE
URB MARIA DEL CARMEN
CALLE 13   U-6
COROZAL PR 00783

GAMA ENGINEERING CORP
PO BOX 360453
SAN JUAN PR 00936

GARAY ARROYO JUAN
HC- 09 59219
CAGUAS PR 00725

GARAY ARROYO ZAIDA I
HC-09  BOX 59219
BO. LA BARRA
CAGUAS PR 00725

GARAY CRUZ HERIBERTO
HC 11 BOX 48263
CAGUAS PR 00725

GARCIA AGOSTO HECTOR
URB PARK HURST
CALLE GABRIEL RICARD #49
LAS PIEDRAS PR 00771

GARCIA ALBINO ARLISSE A
REPARTO VALENCIA
E 43 CALLE MARGARITA
BAYAMON PR 00960

GARCIA BONILLA WANDA
URB. EL VERDE
CALLE MERCURIO #43
CAGUAS PR 00725

GARCIA CABAN ALBA I.
LOS FAROLES 500 CARR 861
APDO 117
BAYAMON PR 00956

GARCIA CASTRO JAVIER
URB. SANTA MARIA CALLE 2 C-11
CEIBA PR 00735

GARCIA COLON AGNELY M
URB.CAMPO PRIMAVERA
2002 TIARIS
CIDRA PR 00739

GARCIA COLON ANA F
CARR 2 1150
COND COLINAS DEL BOSQUE
BAYAMON PR 00961

GARCIA COLON MYRNA
HC 67 BOX 16519
FAJARDO PR 00738

GARCIA CRUZ LUIS M.
HC 07 BOX 33751
CAGUAS PR 00727

GARCIA DE LEON LUIS A
HC 01 BOX 6753
LAS PIEDRAS PR 00771

GARCIA DELGADO MARILYN
URB. SANTIAGO IGLESIAS
1775 CALLE SANTIAGO CARRERAS
SAN JUAN PR 00921-4239

GARCIA ESPADA JEAN L
EUCALIPTO I - 19
ARBOLADA
CAGUAS PR 00727

GARCIA FLORES CARLOS R.
PO BOX 6981
CAGUAS PR 00926

GARCIA FONTANEZ ELIZABETH
URB. MONTE BRISAS
CALLE ROUND N65
FAJARDO PR 00738

GARCIA FONTANEZ LEONARDO
323 SEC  GARCIA
CIDRA PR 00739

GARCIA GARCIA DELMA E
VILLA UNIVERSITARIA
CALLE 28 T24
HUMACAO PR 00791

GARCIA GUZMAN VICTOR L
432 SECTOR NOGUERAS
CIDRA PR 00739

GARCIA MALDONADO EDWIN
CALLE MARIANO BRAU FP 46
TOA BAJA PR 00949

GARCIA MIRANDA YADIRA
HC-02 BOX 8651
AIBONITO PR 00705

GARCIA MORALES SHERYL
URB. JARDINES DE GURABO
C/ 7 #6
GURABO PR 00778

GARCIA OJEDA MARIELLY Y.
CALLE MINIVE L-3
BUZON 290
TOA ALTA PR 00953

GARCIA ORTEGA OMAR E.
RR-12  BOX 10057
BAYAMON PR 00956

GARCIA ORTIZ JUAN J
HC 04 BOX 46693
CAGUAS PR 00725

GARCIA ORTIZ RUTH
ALT. DE BUCARABONES
CALLE 49 BLQ. 3 F 28
TOA ALTA PR 00953

GARCIA PANTOJA KATHIANNY
10 SW SOUTH RIVER DR APT 1407
Miami FL 33130

GARCIA RIVERA JAQUELYN
HC 02 BOX 16953
GURABO PR 00778

GARCIA RIVERA JOSELYN
PO BOX 1771
SAN LORENZO PR 00754

GARCIA RIVERA LEYLY
URB. VILLA MARINA
C/8 D-20
GURABO PR 00778

GARCIA RIVERA MARIA J.
HC-71 BOX 3118
NARANJITO PR 00719

GARCIA RODRIGUEZ LLANIMARI
663 VEREDAS DE JAZMINES
GURABO PR 00778

GARCIA RODRIGUEZ LUZ
URB. MONTE BRISAS
CALLE NORTE B-13
FAJARDO PR 00738

GARCIA RODRIGUEZ MARIBEL
CALLE NAZARIO
NUM 16 ALTO
CAGUAS PR 00725

GARCIA ROSADO BETHZAIDA
URB. CIUDAD MASSO
CALLE 8 F153
SAN LORENZO PR 00754

GARCIA SANCHEZ LEAMSY M.
C/AMAPOLA
PARCELA 9-B
TOA BAJA PR 00951

GARCIA SANTANA IRIS Y
CALLE LAUREL 40
URB VILLA TURABO
CAGUAS PR 00725

GARCIA SANTOS MANLIO
HC 03 BOX 41019
CAGUAS PR 00725

GARCIA TOLEDO IRIS J.
URB. ALTURAS DE SAN PEDRO
CALLE SAN GABRIEL X-4
FAJARDO PR 00738

GARCIA VALDES JEFTE M
URB OLUMPIC VILLE CALLE MOSCU
K 7 BUZON 298
LAS PIEDRAS PR 00771

GARCIA VAZQUEZ CARMEN I
HC 2 BOX 31256
CAGUAS PR 00725-9407

GARCIA VELEZ JOSE A
URB JARDINES DE LA VIA
CALLE ROSADO 160
NAGUABO PR 00718

GARCIA VELILLA ERIANN
PO BOX 1113
CEIBA PR 00735

GARRIGA PAPER
PO BOX 364862
SAN JUAN PR 00936-4862

GARTZKE PRODUCTS INCORPORATED
PO BOX 66
STOUGHTON WI 53589

GAS REPAIR EQUIPMENT AND PARTS
PUERTO NUEVO
332 CALLE 7 NE
SAN JUAN PR 00920

GASCO INDUSTRIAL CORP
BOX 1360
GURABO PR 00778

GASCON MIRABENT ADELA
CONDOMINIO ALBORADA
APT 721
BAYAMON PR 00959

Gaspar A Martinez Mangual, Esq.
PO Box 194422
San Juan PR 00919-4422

GASPAR A. MARTÍNEZ MANGUAL, ESQ
P.O. BOX 194422
San Juan PR 00919-4422

GAUDELYN SANCHEZ MEJIAS, ESQ
PO Box 1482
San Juan PR 00917-1482

GAUDELYN SANCHEZ MEJIAS,ESQ
PO Box 1482
Guaynabo PR 00970-1482

GE HEALTHCARE INC
PO BOX 640200
PITTSBURGH PA 15264-0200

GEA CARIBBEAN EXPORT LLC
1590 PONCE DE LEON
SUITE 214-B GM GROUP
SAN JUAN PR 00926-8528

GENALEX HEALTH SOLUTIONS
PO BOX 400
BAYAMON PR 00958

General Contracting Services, Inc.
PO Box 4980
Caguas PR 00726

GENOPTIX MEDICAL LABORATORY
PO BOX 644828
PITTSBURGH PA 15264-4828

GENTECH BIOMEDICAL
PO BOX 192438
SAN JUAN PR 00919-2438

GERENA ABRAHAM LESLIE
URB VISTA HERMOSA
CALLE 2 B23
HUMACAO PR 00791

GERENA CARMONA ANA I
PO BOX 1938
CANOVANAS PR 00729

GERENA MELENDEZ ARMANDO J
HC 01 BOX 5192
OROCOVIS PR 00720

GERENA MELENDEZ MARIA
ESTANCIAS DE SAN PEDRO
H3 CALLE SAN MARCOS
FAJARDO PR 00738

GERENA PEREZ RAFAEL
P. O. BOX 8405
HUMACAO PR 00791

GERENA RIVERA LUZ M
PO BOX 287 RIO BLANCO
Rio Blanco PR 00744-4000

GERENA SOTO ADNEL E
HC 2 BOX 11332
HUMACAO PR 00791

GIL BAUTISTA FERNANDO M
CALLE 18 SE
CAPARRA TERRACE 1269
SAN JUAN PR 00921

GK PROFESSIONAL SERVICES INC
E 9 LAS FLORES
EXTENSION TERRAZA DE GUAYNABO
GUAYNABO PR 00969

GLARYSE PEREZ SEPULVEDA - PETTY
CASH
PO BOX 4980
CAGUAS PR 00725

GLASS RIVERA CARMEN M
URB. SANTA ISIDRA III
CALLE 3 E 13
FAJARDO PR 00738

GLOBAL INSURANCE AGENCY INC
PO BOX 4551
SAN JUAN PR 00904

GLOBAL SIGNS Y/O ABNET ACEVEDO
BOX 8701
BAYAMON PR 00956

GMR FAMILY MEDICINE
HACIENDA PRIMAVERA 149
CIDRA PR 00739

GODADDY
14455 N. HAYDEN RD
SUITE 226
SCOTTSDALE AZ 85260-6947

GOIRE GUZMAN VIRGINIA
HC-10  BOX 49598
CAGUAS PR 00725

GOLDEN INDUSTRIAL LAUNDRY
PO BOX 7696
PONCE PR 00732

GOMEZ DONATO LOREIN
HC 02 BOX 8767
YABUCOA PR 00767

GOMEZ PEREZ ILENE
C/MARGARITA #156
URB. SAN RAFAEL ESTATES
BAYAMON PR 00959

GOMEZ REFRIGERATION
PO BOX 2497
GUAYNABO PR 00970

GOMEZ REYES JANAYCHA L
HC 20 BOX 29215
SAN LORENZO PR 00754

GOMEZ RIVERA IVONNE
URB. SABANERA DEL RIO
CALLE CAMINO DE LOS ALELIES #93
GURABO PR 00778

GOMEZ RIVERA KENIA M
URB APRIL GARDENS 2
G8 CALLE 26
LAS PIEDRAS PR 00771

GOMEZ RODRIGUEZ DINAH F
HC-01 BOX 3017
MAUNABO PR 00707

GOMEZ ROMERO MARISELA
CALLE ARECIBO 183
BARRIADA OBRERA
FAJARDO PR 00738

GONZALEZ & MARTINEZ
1509 López Landrón, Bldg
Seventh Floor
San Juan PR 00911-1933

GONZÁLEZ & MARTÍNEZ LAW OFFICES,
P.S.C.
1509 López Landrón Bldg
Seventh Floor
San Juan PR 00911-1933

GONZALEZ ALAMO CARMEN S
HC 11 BUZON 48845
BORINQUEN ATRAVESADA
CAGUAS PR 00725

GONZALEZ AVILES MAILIM
COLINAS DEL SO II
CALLE 4  EDIF. 3112
BAYAMON PR 00961

GONZALEZ CARDONA EVELYN
C/102 BLOQUE 100 #31
VILLA CAROLINA
CAROLINA PR 00985

GONZALEZ CARRILLO ILEANA
C/11 K-22 URB.VISTA AZUL
ARECIBO PR 00612

GONZALEZ CORALIZ JHAMIRLAH
URB. BRISAS DE  CAMPANERO II
CALLE ESMERALDA  185
TOA BAJA PR 00949-4860

GONZALEZ COTTO LUZ E
CALLE 10 Q-14
URB. DELGADO
CAGUAS PR 00725

GONZALEZ CRESPO SAMALY
URB. CAGUAS NORTE
C/ NEBRASKA U-5
CAGUAS PR 00726

GONZALEZ CRUZ BETSY M
HC 4 BOX 5869
BARRANQUITAS PR 00794

GONZALEZ CRUZ GLENDA L
URB. DIPLO 306
CALLE FLAMBOYAN
NAGUABO PR 00718

GONZALEZ CRUZ KIMBERLY
PO BOX 1017
LUQUILLO PR 00773

GONZALEZ DE JESUS SONELY
BOX 808
GURABO PR 00778

GONZALEZ DEL VALLE ELIZABETH
CALLE 5 G-12
LOS TAMARINDOS
SAN LORENZO PR 00754

GONZALEZ DIAZ AMY LEE
HC 20 BOX 26413
SAN LORENZO PR 00754

GONZALEZ DIAZ ZUREILY
HC 40 BOX 43644
SAN LORENZO PR 00754

GONZALEZ DIEPPA JAIME E.
HC 02 BOX 13092
GURABO PR 00778

GONZALEZ FIGUEROA YAHAIRA
CALLE 20 Q 15
TOA ALTA HEIGHTS
TOA ALTA PR 00953

GONZALEZ FLORES MARIA I
HC-08 BOX 39321
CAGUAS PR 00725

GONZALEZ FLORES MAYRA I.
URB. CIARA DEL SOL
CALLE CIARA DEL NORTE #82
VEGA BAJA PR 00693

GONZALEZ GALARZA DARLEEN
PO BOX 1307
EDF 2 APT 7
PATILLAS PR 00723

GONZALEZ GARCIA ZULLY
RR-7  BOX  231
SAN JUAN PR 00926

GONZALEZ GOMEZ GEORGE
Urb. Los Flamboyanes
Calle 5  202
San Lorenzo PR 00754

GONZALEZ GONZALEZ CARMEN
HC 91 BUZON 10509
VEGA ALTA PR 00692

GONZALEZ GONZALEZ LUZ M.
CALLE 52  AF-22
URB. REXVILLE
BAYAMON PR 00957

GONZÁLEZ GONZÁLEZ, CRISTIAN DAVID
cristiangonzalez@cgonzalzlaw.com

GONZALEZ GOYTIA ELIZABETH
HC-04 BOX 5525
LAS PIEDRAS PR 00771

GONZALEZ HERNANDEZ SOL S
HC 40 BOX 44506
SAN LORENZO PR 00754

GONZALEZ LOPEZ MARISOL
REPARTO SAN JOSE
A -26  C/5
GURABO PR 00778

GONZALEZ MACIAS VIDAL
PASEO DURAZNO
L1335  1ERA SECCION
LEVITTOWN PR 00949

GONZALEZ MARRERO WALESKA
HC 02 BOX 13767
GURABO PR 00778

GONZALEZ MARTINEZ ADALBERTO
CALLE 3  Y- 1
VILLA NUEVA
CAGUAS PR 00725

GONZALEZ MEDINA LENNIS J.
PO BOX 2381
VEGA BAJA PR 00694

GONZALEZ MEDINA MICHELLE E
URB EL CID 28
CALLE ESMERALDA
JUNCOS PR 00777

GONZALEZ MERCADO LARISSA
URB. REXVILLE
CALLE 31  BB-6
BAYAMON PR 00957

GONZALEZ MOJICA BETTY
CALLE 26 HH 11
RIVER VIEW
BAYAMON PR 00961

GONZALEZ MOJICA WENDY
CALLE 18 V11
RIVER VIEW
BAYAMON PR 00960

GONZALEZ MOYET CRISTALIZ
URB. FAJARDO GARDENS
CALLE LAUREL#190
FAJARDO PR 00738

GONZALEZ NAZARIO GLORIA F
URB. SUMMIT HILLS
TORRECILLAS 604
SAN JUAN PR 00920

GONZALEZ OCASIO SHIRLEY
URB. VILLA PINARES
CALLE PASEO CIPRESS   320
VEGA BAJA PR 00693

GONZALEZ PADILLA LUZ N.
URB. BRAULIO DUE O
CALLE 5   G-1
BAYAMON PR 00957

GONZALEZ PAGAN LISSETTE V.
C/ MUNOZ RIVERA
APTO. 2-B
CABO ROJO PR 00623

GONZALEZ PEREZ MARA Y
BOX 862
BO. GURABO ABAJO
JUNCOS PR 00777

GONZALEZ RAMIREZ LOURDES E
CALLE URAJOAN KK-10
PARQUE DEL MONTE II
CAGUAS PR 00725

GONZALEZ RAMIREZ NORDELIZ
HC 02 BOX 8825
YABUCOA PR 00767

GONZALEZ RIVERA ALEX
HC-04 BOX 44374
MSC 1121
CAGUAS PR 00725

GONZALEZ RIVERA DARNIN
PO BOX 376
DORADO PR 00646

GONZALEZ RIVERA JUAN M
HC 02 BOX 30416
CAGUAS PR 00727

GONZALEZ RIVERA LORNA
HC 01 BOX 4363
NAGUABO PR 00718

GONZALEZ RIVERA MARIA DE LOS A.
PO BOX 864
JUNCOS PR 00777

GONZALEZ RIVERA MARISOL
P.O. BOX 371845
CAYEY PR 00736

GONZALEZ RIVERA ZULEIKA
HC 04 BOX 2374
BARRANQUITAS PR 00794

GONZALEZ RODRIGUEZ ITZIA
WONDERVILLE C 11
VENUS 66 B
TRUJILLO ALTO PR 00976

GONZALEZ RODRIGUEZ JACKELINE
PO BOX 7862
CAGUAS PR 00725

GONZALEZ RODRIGUEZ KAROL J.
VISTAS DE GURABO
260 CARR. 932  APT.631
GURABO PR 00778

GONZALEZ RODRIGUEZ KELVIN
CALLE ELISEO GUERRERO  #11
COMERIO PR 00782

GONZALEZ RODRIGUEZ ZONET
HC 40  BOX 44321
SAN LORENZO PR 00754

GONZALEZ ROLDAN JOSE O.
HC 10  BOX 49718
CAGUAS PR 00725

GONZALEZ ROSA LUIS
URB. VILLA CONTESA
CALLE ORAGON E-4
BAYAMON PR 00956

GONZALEZ ROSADO MIRIAM E
URB. MONTE ALTO
199 C/LA TORRECILLA
GURABO PR 00778-4085

GONZALEZ ROSARIO SARIMAR
PO BOX 560
JUNCOS PR 00777

GONZALEZ SANCHEZ ALEXIS
HC 10 BOX 49608
CAGUAS PR 00725

GONZALEZ SANCHEZ ZORIVI
BOX 482
SAN LORENZO PR 00754

GONZALEZ SANTIAGO JESSICA
4558
SECTOR CAPILLA
CIDRA PR 00739

GONZALEZ SANTIAGO VICTOR A
CALLE PRINCIPAL #19 COCO VIEJO
SALINAS PR 00751

GONZALEZ SANTOS FERNANDO
URB. LOIZA VALLEY
CALLE UCAR   W-872
CANOVANAS PR 00729

GONZALEZ SANTOS MARITZA
URB.SABANA DE PALMAR
CALLE CAOBA #322
COMERIO PR 00782

GONZALEZ SEPULVEDA ROSA
HC 01 BOX 24076
VEGA BAJA PR 00693

GONZALEZ SONERA ZULEYKA
PO BOX 8901
PMB 115
ARECIBO PR 00612

GONZALEZ TORRES NERY
PRADERA ALMIRA CALLE I
AA-2
TOA BAJA PR 00949

GONZALEZ TRINIDAD YASMARIE
HC 4 BOX 4948
HUMACAO PR 00791

GONZALEZ VAZQUEZ FRANCES M.
BARRIADA OBRERA
CALLE PERLA 252
HUMACAO PR 00791

GONZALEZ VAZQUEZ REBECA
URB. FAJARDO GARDENS
CALLE SAUCE # 333
FAJARDO PR 00738

GONZALEZ VEGA CARMEN M
HC-10 BOX 49748
CAGUAS PR 00725-9697

GONZALEZ VEGUILLA DAISY
VILLAS DE RIO VERDE
C/26  XX-4
CAGUAS PR 00725

GONZALEZ VELEZ VILMARILY
HC 40 BOX 44367
SAN LORENZO PR 00754

GONZALEZ VERGARA AIDA L.
P.O. BOX 56075
BAYAMON PR 00960

GOODIES CANDY & MORE INC
ALTURAS DE FLAMBOYAN
BAYAMON PR 00959

GORDILLO BOU LUZELY
URB.LAS CASITAS DE LA FUENTE
CALLE CAMELIA  #491
TOA ALTA PR 00953

GOYCO ROMERO NORMA
COND. RIVER PARK A-104
BAYAMON PR 00961

GRACIA MATOS BRYAN
HC 75 BOX 1869
NARANJITO PR 00719

GRACIA MONTALVO ARELIS
URB. MONTE MAR
E 53
FAJARDO PR 00738

GRACIA MONTALVO ARELIS
PMB 150 PO BOX 1267
NAGUABO PR 00718

GRACIA RAMIS ROBERTO
196 URB CAGUAS REAL
CAGUAS PR 00725

GRACIANI MORALES LIMARY
CALLE ARIZONA A
CASA 23
ARROYO PR 00714

GRAINGER CARIBE INC
DEPT 850576190
PALATINE IL 60038

GRAYBAR INT'L PUERTO RICO
PO BOX 366261
SAN JUAN PR 00936-6261

GREGORIO J. IGARTÚA ARBONA, Esq
P.O. Box 194921
San Juan PR 00919-4921

Grupo HIMA San Pablo Inc
PO Box 4980
Caguas PR 00726

GRUPO INFECTOLOGICO DEL TURABO
PO BOX 7157
CAGUAS PR 00726-7157

GRUPO INTENSIVO PEDIATRICO
258 SAN JORGE ST
SAN JORGE MED BLDG #406
SAN JUAN PR 00912

GRUPO MED PSC
1ST FEDERAL BUILDING SUITE 302
1519 AVE PONCE DE LEON
SAN JUAN PR 00909

GRUPO MEDICO LOIZA CSP
PO BOX 7363
CAGUAS PR 00726-7363

GRUPO NEONATAL CSP
URB CROWN HLS
138 AVE WINTON CHURCHILL
SAN JUAN PR 00926

GRUPO RADIOTERAPIA DEL NORTE
PSP
PMB 298
PO BOX 30500
MANATI PR 00674

GRUPO RADIOTERAPIA DEL TURABO
PSC
PMB 231
PO BOX 70344
SAN JUAN PR 00936

GUADALUPE DIAZ LUIS F
REPARTO SAN JOSE
D 4 ZOR SAL
CAGUAS PR 00725

GUADALUPE TIRADO ALEXEI
URB. PROMISED LAND
CALLE JERUSALEN 201
NAGUABO PR 00718-2863

GUERBET
DEPT CH 19815
PALATINE IL 60055-9815

GUERBET CARIBBEAN INC
(MALLINCKRODT)
MALLINCKRODT CARIBBEAN INC
PO BOX 70289
SAN JUAN PR 00936-8289

GUERRA MORENO JHON A
SABANERA DEL RIO
CAMINO CEDROS 61
GURABO PR 00778

GUERRERO RODRIGUEZ ANDRES
PASEO ALTO 76
CALLE 2
SAN JUAN PR 00926-5918

GUERRIDO DE JESUS DORA
CALLE A L-3
REPARTO VALENCIA
BAYAMON PR 00959

GUERRIDO LOPEZ JOSE A.
CALLE A L-3
REPARTO VALENCIA
BAYAMON PR 00959

GUERRIDO REYES ALONDRA
URB. FOREST HILL
286 CALLE 2
BAYAMON PR 00956

GUEVARA LOPEZ WANDA
PO BOX 9285
HUMACAO PR 00792

GUEVARA MASTRANGELO JEANNE
INSTITUTO SAN PABLO
SUITE 507 #66
BAYAMON PR 00961

GUILBE JIMENEZ JANIER
APARTADO 995
UTUADO PR 00641

GUILLEN RAMIREZ ISMAEL
PO BOX 2411
COAMO
COAMO PR 00769

GUISHARD GARCIA YAMIRA M
BAIROA GOLDEN GATE #2
CALLE I  F 1
CAGUAS PR 00727

GULF COAST PHARMACEUTICALS
995A NORTH HALSTEAD ROAD
OCEAN SPRINGS MS 39564

GUTIERREZ PEREZ OMAYRA E
VISTA DEL MAR
EDIF. 6  APT.87
FAJARDO PR 00738

GUTIERREZ RODRIGUEZ RAFAEL
HC 10 BOX 49295
CAGUAS PR 00725

GUTIERREZ WILLIAMS NOEMI
HACIENDA LA MATILDE
C/TRAPICHE 5187
PONCE PR 00728-2427

Guzmán & Rodríguez - López Law Office
PMB 733
1353 Ave. Luis Vigoreaux
Guaynabo PR 00966

GUZMAN AVILES WILLY Y.
HC 02 BOX 7103
CIALES PR 00638

GUZMAN BRITO JEAN M
SHUFFORD COURT B 6
CAGUAS PR 00725

GUZMAN BURGOS VANESSA
HC 01
BOX 3455
JAYUYA PR 00664

GUZMAN CAMACHO EDWIN G
APARTADO 37-2811
CAYEY PR 00737

GUZMAN CARDONA WILFREDO
URB. EL ENCANTO
928 CALLE CINDYA
JUNCOS PR 00777

GUZMAN COLON ENILISA
HC 01 BOX 7093
GURABO PR 00778

GUZMAN GONZALEZ LUIS F.
URB. JOSE H. RAMIREZ
CALLE 2 B12
RIO GRANDE PR 00745

GUZMAN HERRERA SANDRA
URB. MAGNOLIA GARDENS
CALLE 7  D-3
BAYAMON PR 00956

GUZMAN MALDONADO LUZ Y
P O BOX 1313
NAGUABO PR 00718

GUZMAN MELENDEZ MARIA
JARDINES DE GURABO
24 CALLE 2
GURABO PR 00778

GUZMAN PEREZ CARMEN A
HC-01
BOX 11794
TOA BAJA PR 00949

GUZMAN QUINONES JESIMAR
HC-01 BOX 5948
GUAYNABO PR 00971

GUZMÁN RODRÍGUEZ HUMBERTO, ESQ
Citibank Towers, Suite 700,
250 Ponce de León Avenue
San Juan PR 00918

GUZMAN ROSADO ALEXIS M
TERRAZAS DEL CIELO
APT.   C132
TOA ALTA PR 00953

GUZMAN ROSADO EDWIN
PO BOX 372811
CAYEY PR 00737

GUZMAN ROSADO MAGDALENA
HC-69  BOX 15695
BAYAMON PR 00956

GUZMAN SERRANO CARMEN
URB COCO BEACH 256
CALLE MANATI
RIO GRANDE PR 00745

GUZMAN URBINA KARINA Y
433 SECTOR NOGUERAS
CIDRA PR 00739

HADDOCK HERNANDEZ EVELYN
P O BOX 379
TOA ALTA PR 00954

HAMILTON THORNE INC
100 CUMMINGS CENTER
SUITE 465E
BEVERLY MA 1915

HARMONY LAB & SAFETY SUPPLIES
PO BOX 6137
GARDEN GLOVE CA 92846

HARRY HEINSEN & CO
AVE PROLONGACION 27 DE FEBRERO
214 SECTOR ALAMEDA
SANTO DOMINGO, REPUBLICA
DOMINICANA

HATO REY PATHOLOGY ASSOCIATES
INC
PO BOX 366527
SAN JUAN PR 00936-6527

Hatuey Infante Castellanos, Esq
P.O. Box 12014
San Juan PR 00914

HC DIESEL Y/O ALVIN H CASILLAS
PO BOX 2017 PMB 621
LAS PIEDRAS PR 00771

HEALTH CARE TECHNOLOGIES LLC
CORPORATE OFFICE PARK
42 CARR 20 SUITE 102
GUAYNABO PR 00966

HEALTHMARK INDUSTRIES CO
3080 MOMENTUM PLACE
CHCAGO IL 60689-6224

HEALTHY HEART CARDIOVASCULAR
CENTER
DR RAFAEL UFRET PEREZ
PO BOX 8937
CAGUAS PR 00726

Héctor Alvarado Tizol, Esq
AVE DE HOSTOS 450
HATO REY
San Juan PR 00918

HELLO DIRECT
77 NORTHEASTERN BLVD
NASHUA NH 3062

HENRIQUEZ VELEZ GERARDO G.
CALLE 33 CC 15
URB. CANA
BAYAMON PR 00957

HENRY SCHEIN INC
PO BOX 31169
SAN JUAN PR 00926

HEPA FILTER CERTIFICATION INC
PO BOX 190661
SAN JUAN PR 00919-0661

HEREDIA VELEZ ANDRIA I.
URB. SANTA MONICA
CALLE 1 U-18
BAYAMON PR 00957

HERNAIZ LOPEZ TAHE A
URB SANTIAGO CALLE C 27
LOIZA PR 00772

HERNANDEZ BORGES LIZA R
VILLAS DEL RIO CALLE RIO YAGUEZ
#115
HUMACAO PR 00791

HERNANDEZ CANDELAS MARTA
VILLA NEVAREZ 1026
CALLE 18
SAN JUAN PR 00927

HERNANDEZ CARRION JOSELYN
VALLE SANTA CECILIA
100 AVE. ESP. SANTO APT 9203
CAGUAS PR 00725

HERNANDEZ CENTENO KEILA L.
URB SANTA JUANITA
CALLE CATALUNA FINAL 28
BAYAMON PR 00956

HERNANDEZ COLON ESTEBAN
45 CALLE GIRASOL
SECTOR ALIANZA
MOROVIS PR 00687

HERNANDEZ COLON WILMA
PO BOX 7975
CAGUAS PR 00726

HERNANDEZ COTTO MICHAEL
HC-7  BOX 33670
CAGUAS PR 00727

HERNANDEZ CUADRADO MARILYN
PO BOX 3678
JUNCOS PR 00777

HERNANDEZ DE JESUS EMILY
RR-8 MSC 295
BOX 1995
BAYAMON PR 00956

HERNANDEZ DELGADO NYREE
PO BOX 10348
HUMACAO PR 00792

HERNANDEZ ESQUERDO DELBERT
URB. VILLA DEL MONTE
CALLE MONTEVERDE  #288
TOA ALTA PR 00953

HERNANDEZ FLORES LORCA
URB. ALAMBRA
CALLE ANDALUCIA C-56
BAYAMON PR 00957

HERNANDEZ HERNANDEZ PAOLA
HC 20 BOX 11168
JUNCOS PR 00777

HERNANDEZ MALDONADO JESSENIA
URB. VILLA CONTESSA
CALLE LUXEMBURGO    FF65
BAYAMON PR 00956

HERNANDEZ MARTINEZ JESSICA
URB BAIROA
CALLE GUARICO CP 1
CAGUAS PR 00725

HERNANDEZ MARTINEZ MARILIAN
CALLE RAMON LOPEZ BATALLA
AGUAS BUENAS PR 00703

HERNANDEZ MELENDEZ VICTOR E
CALLE BRAZIL
A 1 BUNKER
CAGUAS PR 00725

HERNANDEZ MERCADO BETZAIDA
HC-02   BOX 8000
SANTA ISABEL PR 00757

HERNANDEZ MOLINA YOLANDA
URB. LIRIOS CALA
C/SAN LUCAS L-176
JUNCOS PR 00777

HERNANDEZ NAVARRO LUCIANGELYS
PMB 4040
PO BOX 316
JUNCOS PR 00777

HERNANDEZ NAVEDO VICTOR
URB. METROPOLIS
C/46   2T-24
CAROLINA PR 00987

HERNANDEZ NIEVES ABNER O
PO BOX 853
COMERIO PR 00782

HERNANDEZ NIEVES ABNER O
URB PALACIOS DEL RIO II
724 CALLE GUAJATACA
TOA ALTA PR 00953

HERNANDEZ ORTIZ ALEIDA
HC 01 BOX 7151
GURABO PR 00778

HERNANDEZ ORTIZ IDALY
CONDOMINIO RIVERSIDE PLAZA
CALLE SANTA CRUZ #74 APT. 6-D
BAYAMON PR 00961

HERNANDEZ ORTIZ LUIS J
HC-06 BOX 14073
COROZAL PR 00783

HERNANDEZ ORTIZ MANUEL
POBLADO DEL CALVARIO
CALLE # 5 CASA 5
YABUCOA PR 00767

HERNANDEZ PEREZ ARLENE
URB. TURABO GARDENS
CALLE 17  X-18
CAGUAS PR 00727

HERNANDEZ REYES ANNETTE M
CALLE 23 N 6
ALTURAS FLAMBOYAN
BAYAMON PR 00959

HERNANDEZ REYES LINNETTE M
CALLE 16  N-11
URB. BELLA VISTA
BAYAMON PR 00957

HERNANDEZ RIVERA CARLOS R
P O Box 49
Aguirre PR 00704

HERNANDEZ RODRIGUEZ YASMINA
PO BOX 7751
CAGUAS PR 00726

HERNANDEZ SANTA JOSUE
URB CAMPAMENTO
16 CALLE 5
GURABO PR 00778

HERNANDEZ SERRANO LESLIE A.
HC-69 BOX 15493
BAYAMON PR 00956

HERNANDEZ SORIANO JACQUELINE
CALLE 45 B  GD 17
URB. VILLAS DE LOIZA
CANOVANAS PR 00738

HERNANDEZ VELEZ JOSE A.
PALMA ROYALE
#37 CALLE SAUCE
LAS PIEDRAS PR 00771

HERNANDEZ VIZCARROND CARLOS A
BOX 472
LAS PIEDRAS PR 00771

HERRANS CANCEL NITZA
PO BOX 245
TOA BAJA PR 00951

HERRERA SOTO ADRIANA
PASEO DARSENA   1757
URB.  LEVITOWN
TOA BAJA PR 00949

HERRERO ORTIZ ELISA C
CALLE EDIMBURGO G-26
VILLA DEL REY 1
CAGUAS PR 00725

HEWLETT PACKARD PUERTO RICO
PO BOX 71595
SAN JUAN PR 00936-8595

HEYER TAVERAS YISSEL
CONDOMINI VISTAS DE LA VEGA
CALLE PASEO LA VEGA APT 131
VEGA ALTA PR 00692

HGD ENTERPRISES
PO BOX 367126
SAN JUAN PR 00936-7126

HIMA SAN PABLO CAPTIVE INSURANCE
CO LTD
SEA MEADOWHOUSE
ROAD TOWN
TORTOLA, BRITISH VI VG1110

HIMA-San Pablo Properties, Inc.
Ave Luis Munoz Marin #100
Caguas PR 00725

HL HERNANDEZ
PLAZA MERCADO
LOCAL 8
CAGUAS PR 00725

HOLOGIC LP
HOLOGIC INC
24506 NETWORK PLACE
CHICAGO IL 60673-1245

HOLSUM PUERTO RICO INC
CALL BOX 8282
TOA BAJA PR 00951-8282

HOME DEPOT
LAS CATALINAS MALL
CAGUAS PR 00725

HOME ORTHOPEDICS CORP
202 FEDERICO COSTA
TRES MONJITAS
HATO REY PR 00918

HORTA ROSA LUIS E
HC-02 BOX 14015
AGUAS BUENAS PR 00703

HORTA ROSA MARIA DE
HC 02 BOX 14015
AGUAS BUENAS PR 00703

HOSPITAL EQUIP SALES & SERV
PO BOX 12025
SANTURCE PR 00914-2025

HOSPITAL PAVIA SANTURCE
PO BOX 11137
SAN JUAN PR 00910-2237

HOSPITAL RYDER HUMACAO
BOX 859
HUMACAO PR 00792

Host Security Services, Inc.
PO Box 1780
Caguas PR 00726

HOTELES
PO BOX 4980
CAGUAS PR 00725

HUERTAS ACOSTA ORLANDO
URB. RIO PLANTATION
CALLE 6  #22
BAYAMON PR 00953

HUERTAS CORTES LYSSANDRA
PO BOX 390
GURABO PR 00778

HUERTAS MALDONADO VANESSA
RR-4 PO BOX 2992
CAMINO LOS GOVEO
BAYAMON PR 00956

HUERTAS MALDONADO YOLIVETTE
PO BOX 1017
COMERIO PR 00782

HUERTAS RODRIGUEZ JORGE
URB FRONTERAS DE BAYAMON
105 CARLOS SIGNET
BAYAMON PR 00961-2910

Humana Health Plans of Puerto Rico Inc
Legal Department
PO Box 191920
San Juan PR 00919-1920

Humberto Guzman-Rodriguez, Esq.
PMB 733
1353 Luis Vigoreaux Ave
Guaynabo PR 00966

HVAC & REFRIGERATION SUPPLIES
LUIS MUNOZ MARIN AVE #20 PMB-246
URB VILLA BLANCA
CAGUAS PR 00725

HVAC DIGITAL LLC
PO BOX 3184
BAYAMON PR 00960-3184

IA Developers, Corp
PO Box 4980
Caguas PR 00726

IFC LIGHTING SERVICE SUPPLY
PO BOX 10308
SAN JUAN PR 00920

IFCO RECYCLING INC
PO BOX 191744
SAN JUAN PR 00919-1744

IGLESIA PRESBITERIANA
WESTMINSTER
CALLE 9 C-1
URB HERMANAS DAVILA
BAYAMON PR 00959

IKEA PUERTO RICO
PMB 106 BOX 8700
CAROLINA PR 00988-8700

ILEANA RIVERA TORRES, ESQ
Calle Muñoz Rivera #12
Cidra PR 00739

IMPERIAL CREDIT CORPORATION
PO BOX 70134
SAN JUAN PR 00936-8134

IMPERIAL DADE
PO BOX 51535
TOA BAJA PR 00950

IMPLANTES SISTEMAS MEDICOS INC
PMB 171
PO BOX 11850
SAN JUAN PR 00922-1850

IMPRESOS CARIBE INC
PO BOX 190059
SAN JUAN PR 00919-0059

IN RAY PARTS LLC
10502 W FARM RD 188
REPUBLIC MO 65738

INCO FURNITURE
PO BOX 460
CAGUAS PR 00726-0460

INDUMET CORP
PO BOX 1285
CAGUAS PR 00726-1285

INDUSTRIAL FITTINGS AND VALVES
PO BOX 2329
TOA BAJA PR 00951-2329

INDUTECH MACHINE SHOP
PO BOX 1628
SAN LORENZO PR 00754

INFIVA
BOX 2329
TOA BAJA PR 00951-0840

ING ALEXEI GUADALUPE TIRADO-PETTY
CASH
PO BOX 4980
CAGUAS PR 00726

INO THERAPEUTICS INC
PO BOX 3790
CAROL STREAM IL 60132-3790

INOSTROZA QUILES MYRNA I.
HC 50 BOX 40615
SAN LORENZO PR 00754

INSIGHT DIRECT USA, INC
PO BOX 731069
DALLAS TX 75373-1069

INSPIRA MENTAL HEALTH
MANAGEMENT
PO BOX 9809
CAGUAS PR 00726-9809

INSTANT PRINT CORP
PO BOX 190540
HATO REY PR 00919-0540

INSTRUMED SERVICE CO INC
PO BOX 4964
CAROLINA PR 00984-4964

INSTRUMENTATION CORPS INC
PO BOX 2116
BARCELONETA PR 00617-2116

INSTRUMENTATION SERVICES INC
P O BOX 11953
CAPARRA HEIGHTS STATION
SAN JUAN PR 00922

INTEGRATION TECHNOLOGIES
CORPORATION
PO BOX 363988
SAN JUAN PR 00936-3988

INTERNAL MEDICINE OUTSOURCING
SERVICES I
PO BOX 7589
CAGUAS PR 00726

International Medical Card
Legal Department
PO Box 191920
San Juan PR 00919

INTERNATIONAL MEDICAL TRANSPORT
4309 CARR 2
VEGA BAJA PR 00693-4141

INTERPORT TRADING CORPORATION
PO BOX 51958
LEVITOWN STATION
TOA BAJA PR 00950-1958

INTERSTATE ALL BATTERY CENTER
321 DE DIEGO AVE
PUERTO NUEVO PR 00921

INTUITIVE SURGICAL SARL
PO BOX 883629
LOS ANGELES CA 90088-3629

IRENE ORTIZ LUZ T.
URB. MONTECASINO HEIGHTS
376 CALLE RIO GUAMANI
TOA ALTA PR 00953

IRIZARRY AMARO IRIS Y.
# 25 HACIENDA CERRO GORDO
SAN LORENZO PR 00754-4542

IRIZARRY CASTRO NANCY
CALLE SIRIA  FK-10
IRLANDA HEIGHTS
BAYAMON PR 00956

IRIZARRY MORALES ANABEL
URB. MIRABELLA VILLAGE
CALLE AQUAMARINA  G-148
BAYAMON PR 00961

IRIZARRY RODRIGUEZ KRYSTLE
5 COLINAS DE SAN ANDRES
UTUADO PR 00641

IRIZARRY ROSARIO ESTEBAN
VILLAS DE RIO GRANDE
L-9 CALLE 4
RIO GRANDE PR 00745

IRIZARRY ROSARIO SONIA W.
CALLE 12  E-6
URB. TOA ALTA HEIGHTS
TOA ALTA PR 00953

IRIZARRY SANTIAGO MARGARITA
PO BOX 454
PO BOX 454
ADJUNTAS PR 00601

IRIZARRY TORRES PAOLY M.
ALTURAS VILLA DEL REY
C/ PORTUGAL R 4
CAGUAS PR 00725

ISAAC DIAZ NATANAEL L
URB VILLAS DE CASTRO
CALLE 6 6 B
CAGUAS PR 00725

ISLA LAB PRODUCTS LLC
PO BOX 361810
SAN JUAN PR 00936-1810

ISOAID
PO BOX 205
NEW PORT RICHEY FL 34656

IVF STORE LLC
5975 SHILOH ROAD SUITE 101
ALPHARETTA GA 30005

IVFOLINE
393 SOUNDVIEW RD
GUILFORD CT 6437

IZQUIERDO VALENTIN NAYDA I
CALLE  B  #32
URB. CIUDAD MASSO
SAN LORENZO PR 00754

J RELIABLE PROSTHETICS
PO BOX 336892
PONCE PR 00733-6892

J V D ADVANCED IMAGING PSC
PO BOX 1097
LAS PIEDRAS PR 00771

JACKSON DIAZ KATHLEEN M
HC 05 BOX 57396
RIO CANAS SECTOR EL COQUI
CAGUAS PR 00725

JACOBO MORENO MARIA E
UNIVERSITY GARDENS
CALLE COLUMBIA 268
RIO PIEDRAS PR 00927

JAIME ESPINOSA MILTON
HC-02 BOX 11547
BO CANDELERO ARRIBA
HUMACAO PR 00791

JAVIER ALVARADO DIAZ
801 CARR 7787
SECTOR ZAPERA
CIDRA PR 00739

JAVIER CABEZUDO DE LEÓN, ESQ
Ba 21 Avenida Monserrate
Carolina PR 00983

JAVIER CASTILLO CONSULTING ENG
PO BOX 195039
SAN JUAN PR 00919-5039

JAYVEE AIR CONDITIONING AND
GENERAL CONT
PO BOX 3850
BAYAMON PR 00956

JEANMICHAEL MELENDEZ NIEVES
CALLE MARGINAL 25
PARCELAS MARQUE
MANATI PR 00674

JEFF SERVICE INC
CORALINA #10
ROSEVILLE
SAN JUAN PR 00926

Jerusalem Home Ambulance, Inc
Ave Luis Munoz Marin #100
Caguas PR 00725

Jesus E. Cuza,Esq
HOLLAND & KNIGHT LLP
701 Brickell Avenue, Suite 3300
Miami FL 33131

JESÚS M. RIVERA DELGADO, ESQ
P.O. BOX 22518
San Juan PR 00931

JESZOR PRINTS CORP
PO BOX 19161
FERNANDEZ JUNCOS STATION
SAN JUAN PR 00910-1161

JEYSA DIAZ PETTY CASH
PO BOX 4980
CAGUAS PR 00726

JF MONTALVO CASH & CARRY
PO BOX 364664
SAN JUAN PR 00968-8003

JIMENEZ COLLAZO REYMUNDO
SAVANNAH REAL 213
SAN LORENZO PR 00754

JIMENEZ MARRERO MELISSA
CONDOMINIO SANTA JUANA
APTO 713
CAGUAS PR 00725

JIMENEZ OLMEDO EMMANUEL
HC-03 BOX 5966
HUMACAO PR 00792

JIMENEZ ORTIZ MEYLING G
CALLE PALOMA  E-3
URB. ALTAGRACIA
TOA BAJA PR 00949-2119

JIMENEZ PENA ROSA DEL
P O BOX 55218 STATION ONE
BAYAMON PR 00960

JIMENEZ RIVAS MARCELINA
CALLE JOGLAR HERRERO #381
URB. HERMANAS DAVILA
BAYAMON PR 00959

JIMENEZ RIVERA MARIELIE
B EL MIRADOR APARTMENTS
EDIF B APT 1012
CAGUAS PR 00727

JIMENEZ RODRIGUEZ HARRY
PO BOX 4211
BAYAMON PR 00958-1211

JIMERGENCY MEDICAL TRANSPORT
PO BOX 2017 PMB 574
LAS PIEDRAS PR 00771

JIMINIAN HIDALGO GISELL M
CALLE 37 AG 5
SANTA JUANITA
BAYAMON PR 00956

JJ INDUSTRIAL
PO BOX 20086
SAN JUAN PR 00928

JJC INDUSTRIAL SERVICES
PO BOX 1716
VEGA ALTA PR 00692-1716

JLL DISTRIBUTORS
W3 AVE LAS GUAVAS
SECTOR LAS GUAVAS
BAYAMON PR 00956

JLM MEDICAL SERVICES LLC
URB HACIENDA SAN JOSE
CA 12 CALLE ALMACIGOS
CAGUAS PR 00727-3118

Jocar Enterprices Inc
PO Box 4980
Caguas PR 00726

JOHN DONATO OLIVENCIA, ESQ.
PO BOX 364522
San Juan PR 00936-4522

JOHN NAPOLI
PO BOX 9023990
SAN JUAN PR 00902-3990

JOHNNY CRUZ VELAZQUEZ
REXVILLE 31
CALLE FINAL
BAYAMON PR 00958

JOHNSON & JOHNSON MEDICAL
CARIBBEAN
475 STREET C
SUITE 200
GUAYNABO PR 00969

JOHNSON & JOHNSON MEDICAL
CARIBBEAN (ORT
PO BOX 70304
SAN JUAN PR 00936-8304

JOHNSON CONTROLS OF PUERTO RICO
INC
PO BOX 3419
CAROLINA PR 00984-3419

JOINT COMMISSION
PO BOX 75751
CHICAGO TERRACE IL 60675

JOSÉ A. RODRÍGUEZ JIMÉNEZ, ESQ
PLAZA CAROLINA STATION
P.O. BOX 9267
Carolina PR 00988-9267

JOSE D LAMBOY
CALLE 1 B-22
EL TORITO
CAYEY PR 00736

JOSE F. FELICIANO RIVERA
CALLE 44 B/GG-17
EXT. VILLAS DE LOIZA
CANOVANS PR 00729

Jose Luis Ubarri-Garcia, Esq
Ubarri & Roman
PO Box 79564
Carolina PR 00984-9564

JOSE M MACHADO DIAZ
BO ARENAS
CARR 734 KM 1.5
CIDRA PR 00739

JOSE M RIVERA RODRIGUEZ
502 SECTOR MARCELOS
130 ARENAS
CIDRA PR 00739

José R. Reyes Hernández,Esq
PO BOX 362100
San Juan PR 00936-2100

JOSE SANTIAGO INC
PO BOX 191795
SAN JUAN PR 00919-1795

JOSEPHINE VIDAL BARLETTA
VILLA AVILA A36
CALLE HUMACAO
GUAYNABO PR 00969-4604

JOURDAN TORRES CHRISTIAN J
CALLE CASIMIRO ORTIZ I 1
IDAMARIS GARDENS
CAGUAS PR 00725

JPL LAW FIRM, L.L.C
Edificio Union Plaza
416 Ave. Ponce de León, Suite 1600
San Juan PR 00918-3419

JR BOILER LLC
HC-73 BOX 5868
CAYEY PR 00736-9508

JRT ASSOCIATES
5 NEPPERHAN AVENUE, STE 2B
ELMSFORD NY 10523

JSL MEDICAL SERVICES LLC
405 AV ESMERALDA
SUITE 2 PMB 311
GUAYNABO PR 00969

JUAN C BORGES DONES
8 ST G 7
CIUDAD MASSO
SAN LORENZO PR 00754

JUAN JAIME SIERRA TORRES, ESQ
PO BOX 140472
ARECIBO PR 00614

Juan M. Martinez-Nevarez, Esq
1509 Lopez Landron
7th Floor
San Juan PR 00911-1933

Juan M. Martinez-Nevarez, Esq.
1509 Lopez Landron
7th floor
San Juan PR 00911-1933

JULIA PÉREZ-CARRILLO,  Esq
URB. BALDRICH
CALLE PEDRO BIGAY #562
San Juan PR 00918

JULIO E. GIL DE LAMADRID, Esq
Reparto Alhambra
A-11 Calle Granada
Bayamon PR 00957

JUNTA DE CALIDAD AMBIENTAL (PLAN
PAGO)
APARTADO 11488
SANTURCE PR 00910

JURADO SIERRA JOSE F
HC 04 BOX 45220
CAGUAS PR 00725

JUSINO CORCHADO VILMA
C/9 A-20
URB. RIBERAS DEL RIO
BAYAMON PR 00956

JUSTINIANO CARTAGENA GERARDO
PO BOX 8394
PONCE PR 00732

K2 Capital Group, LLC
6500 City West Parkway, Suite 401, Eden
Eden Prairie MN 55344

KAREN I CRUZ ROSA
PASEO DERRISOL E-1133
LEVITOWN
BAYAMON PR 00949

KARLA CATINCHI RINALDI
57 CALLE SANTA ANASTACIA
URB EL VIGIA
SAN JUAN PR 00926

KCI USA INC
KCI USA
PO BOX 301557
DALLAS TX 75303-1557

KINESIS INC
2000 CARR 8177
SUITE 26 PMB 208
GUAYNABO PR 00966

KP MEDIC CORP
CALLE PROVENZA 2 J 3
2DA SECCION VILLA DEL REY
CAGUAS PR 00725

KRAMER NOVIS
PO BOX 191775
SAN JUAN PR 00919

LA CASA DE LOS TORNILLOS
PO BOX 362773
SAN JUAN PR 00936-2773

LA SANTA SANTA RAMONITA
PO BOX 1458
COROZAL PR 00783

LAB CORP OF AMERICA
PO BOX 12140
BURLINGTON NC 27216-2140

LABELS UNLIMITED INC
PO BOX 902-3465
CARR 174 KM 2.5
BAYAMON PR 00959

LABORDA CASAS KEVIN J.
RR 7 BOX 16652
TOA ALTA PR 00953

LABORDA PEREZ LUIS E.
CALLE 22 H-17
ROYAL TOWN
BAYAMON PR 00956

LABOY TORRES LUZ A
C/2 B 4- A
VILLAS DE CASTRO
CAGUAS PR 00725

LAFUENTE FERRER YARINELLE
HC 1 BOX 4300
YABUCOA PR 00767

LAFUENTE VIROLA KETZY Y
URB EL VIVERO
CALLE 3 A 6
GURABO PR 00778

LAMEX
PMB 120
PO BOX 2304
GUAYNABO PR 00970

LANCO MANUFACTURING CORP
URB APONTE #5
SAN LORENZO PR 00754

LANDAUER INC
PO BOX 809051
CHICAGO IL 60680-9051

LANX PUERTO RICO LLC
PO BOX 1359
GUAYNABO PR 00970

LAPORTE COLON NANCY
URB.  PORTAL DEL VALLE 132
JUANA DIAZ PR 00795

LARA HONEYCUTT KATHERINE
PO BOX 801
TOA BAJA PR 00951

LASANTA BURGOS MARIELY
COND. COLINAS DE BAYAMON
APT.1406
BAYAMON PR 00956

LASSALLE LOPEZ BARBARA
MARCIAL BOSCH 218
CAYEY PR 00736

LASSO TORRES JOSHUA H
CALLE NUEVA 32
CATANO PUEBLO
CATANO PR 00962

LATALLADI ORTEGA GRACIELA
VILLA CAPARRA NORTE
CALLE H32
GUAYNABO PR 00936

LAUREANO GONZALEZ KARINA
PMB 54 PO BOX 1283
SAN LORENZO PR 00754

LAUREANO MONTANEZ DEBORAH
HC-70 BOX 31140
SAN LORENZO PR 00754

LAUREANO MONTANEZ YAJAIRA
HC 70 BOX 31140
SAN LORENZO PR 00754

LAW OFFICE ACEVEDO VILA
894 MUNOZ RIVERA AVENUE
SUITE 202
SAN JUAN PR 00927

LAWSON PRODUCTS INC.
PO BOX 809401
CHICAGO IL 60680-9401

LAZA CARABALLO SANDY M
CALLE AMAPOLA NUM 19
LAS CAROLINAS
CAGUAS PR 00725

LAZU FALU LEIDA
CONDOMINIO VISTA VERDE
APARTAMENTO 366
SAN JUAN PR 00924

LCDA CLAUDIA GUZMAN RIVERA
PO BOX 236
BAYAMON PR 00960

LCDA IRMA RUFFAT PASTORIZA
AVE LA SIERRA
SAN JUAN PR 00926

LCDA RITA MARIELLE PEREZ
RODRIGUEZ
CALLE 5 B 17
PRADO ALTO
GUAYNABO PR 00949

LCDA VILMA T RAMOS LEON - PETTY
CASH
PO BOX 4980
CAGUAS PR 00725

LCDA. WILMA RODRIGUEZ SANTOS
Edif. Midtown, Suite 215
420 Ave. Ponce de León
San Juan PR 00918

LCDO GUILLERMO A BARALT MIR
PO BOX 4980
CAGUAS PR 00726

LCDO ORLANDO RIVERA DE LEON
CALLE A # 14
ALTURAS DE CANA
BAYAMON PR 00957

LCDO XAVIER OSVALDO NIEVES
CABRERA
531 CALLE SERGIO CUEVAS
BUSTAMANTE
ESQ AVE DOMENECH
SAN JUAN PR 00936-7859

Lcdo. Ernesto J. Rivera-Otero
Urbanización San Francisco
Calle Gardenia A-10B
San Juan PR 00927

LEANDRY COLON LESLIE I
URB. PALACIOS DEL MONTE
CALLE RANIER   #7579
TOA ALTA PR 00953

LEBRON LAUREANO MERALIS
URB BORINQUEN VALLEY II
409 CALLE YUNTA
CAGUAS PR 00725

LEBRON MONCLOVA MARIA M
HC 02 BOX 13954
GURABO PR 00778

LEBRON ORTIZ MARIA
URB. MIRAFLORES
24 14 CALLE 13
BAYAMON PR 00957

LEBRON ROSA PAOLA
PO BOX 603
YABUCOA PR 00767

LEBRON SEGUI ARNALDO D
HC 01 BOX 6836
MOCA PR 00676

LEBRON SERRANO ROXANA M
CALLE 1 B7 VILLA DEL CARMEN
GURABO PR 00778

LED FUNDING II LLC
133 OLD BRANCHVILLE RD
RIDGEFIELD CT 6877

LEDEE LANDRAU PEDRO
COND. CAMINITO 2
CARR. 189 APT. 208
GURABO PR 00778

LEDUC FLORES JOMAR M
URB LOS ALMENDROS
CALLE 1 C 6
JUNCOS PR 00777

LEILA GONZALEZ VAZQUEZ
EXT SAN ANTONIO CALLE 10 L-14
HUMACAO PR 00791

Leila Gonzalez Vazquez y Maria Gonzalez

LENSTEC PR LLC
URB  GARCIA
4 CALLE A
SAN JUAN PR 00926-5108

LEO M IRIZARRY ROMAN
Plaza Sol de Borinquen Suite 111
Ponce PR 00717

LEODI INTERNATIONAL
PO BOX 10482
SAN JUAN PR 00922-0482

LEON CRUZ ELIZABETH
REPTO SAN JOSE
272 C/RUISENOR
CAGUAS PR 00725

LEON FIGUEROA JORGE
BOX 157 RIO BLANCO
RIO BLANCO PR 00744

LEON GARCIA HAYDLEEN
URB. FOREST VIEW
CALLE ANDORRA B-32
BAYAMON PR 00959

LEON GARCIA SHARON D
C/ EL MONTE
198 CAMPANILLA
TOA BAJA PR 00949

LEON LAUSELL SEBASTIAN S
165 AVENIDA  HOSTOS
APT 639
SAN JUAN PR 00918

LEON RODRIGUEZ GERARDO
RR 1 BOX 10000
OROCOVIS PR 00720

LIBERTY BUSINESS
PO BOX 70261
SAN JUAN PR 00936-8261

LIBERTY MOBILE PUERTO RICO
PO BOX 70261
SAN JUAN PR 00936-8261

LIFE CELL CORPORATION
PO BOX 301582
DALLAS TX 75303-1582

LIGA DE BALONCESTO INDUSTRIAL
SABANERO C
APARTADO 729
CIDRA PR 00739

LILIANA MORELL BERGANTIÑOS, ESQ
PO BOX 79191
Carolina PR 00984-9191

LINDE GAS PUERTO RICO INC
PO BOX 71491
SAN JUAN PR 00936-1491

LIQUILUX GAS CORP
P O BOX 7144
PONCE PR 00732-7144

LIZARDI BUONOMO AHIRA M
PO BOX 414
CAGUAS PR 00726

LIZARDI BURGOS KEILA
PO BOX 753
GUAYNABO PR 00970

LIZARDI SANTIAGO NYDIA
AVE.LUIS MU OZ MARIN
X-6 MARIOLGA
CAGUAS PR 00725

LLERA DE JESUS ABIMAEL
JARDINES II
B-22 CALLE ORQUIDEA
CAYEY PR 00736

LLERAS ROQUE MARIA
HC-02 BOX 31215
BO. CANABONCITO
CAGUAS PR 00725

LLORENS PHARMACEUTICAL CORP
PMB 396
267 CALLE SIERRA MORENA
SAN JUAN PR 00926-5583

LMT MEDICAL LLC
PO BOX 141819
ARECIBO PR 00614

LOCKMOBILE INC
PO BOX 29579
SAN JUAN PR 00929-0579

LONGE KENNETH G
URB JARDINES DE CAGUAS
CALLE E D 6
CAGUAS PR 00727

LOPEZ ACEVEDO ALICE
HC-11
BOX 47539
CAGUAS PR 00725

LOPEZ ACEVEDO MIGUEL A
HC 03 BOX 36642
CAGUAS PR 00725

LOPEZ AGOSTO MIOSOTIS
HC 1 BOX 5021
NAGUABO PR 00718

LOPEZ ALTIERY CAMILA A
492 CALLE SEGOVIA
URB. VISTAMAR
CAROLINA PR 00983-1426

LOPEZ APONTE JUAN J
HC 04 BOX 8225
AGUAS BUENAS PR 00703

LOPEZ ARCE NAHIR Z
PO BOX 371542
CAYEY PR 00737

LOPEZ ARZUAGA BRENDA
PO BOX 1545
JUNCOS PR 00777

LOPEZ AVILES KRISTAL J.
RR 4 BOX 542
BAYAMON PR 00956

LOPEZ BERRIOS LEYSHA M
URB CIBUCO CALLE 6 E 40
COROZAL PR 00783

LOPEZ CAPELES YOLINES
HC 06 BOX 70991
CAGUAS PR 00727

LOPEZ CARMONA IVELISSE
HC 01 BOX 7480
LUQUILLO PR 00773-9216

LOPEZ CARRASQUILLO FABIOLA R.
HC 02 BOX 8757
YABUCOA PR 00767

LOPEZ CARTAGENA IVETTE
CALLE 45   AY-1
REPARTO TERESITA
BAYAMON PR 00961

LOPEZ CARTAGENA VANELLYS
BOTIJAS 525
PALACIOS DEL RIO I
TOA ALTA PR 00953

LOPEZ CURET CARMEN M
HC 11  BOX 12044
HUMACAO PR 00791-9625

LOPEZ DIAZ ENRIQUE
PARQUE DE CANDELERO
59 CALLE MADRE PERLA
HUMACAO PR 00791-7607

LOPEZ DIAZ WILNELIA
PO BOX 3637
JUNCOS PR 00777

LOPEZ ECHEVARRIA SARAHI
PO BOX 5021
CAGUAS PR 00726

LOPEZ ESTRADA TERRY JR
URB. MONTE BRISAS
CALLE 104 3H3
FAJARDO PR 00738

LOPEZ FIGUEROA ARLEEN
HC 70 BOX 26054
SAN LORENZO PR 00754

LOPEZ GOMEZ MYRNA I
HC 43 BOX 11645
CAYEY PR 00736

LOPEZ GONZALEZ NYDIANA
CALLE KENNEDY #24
JOSE MERCADO
CAGUAS PR 00725

LOPEZ GUEVARA MICHAEL A
HC 2 BOX 11829
HUMACAO PR 00791

LOPEZ GUTIERREZ EVELYN
HC-01 BOX 9248
TOA BAJA PR 00949

LOPEZ LAVIENA MICHAEL A
HC-02 BOX 11829
HUMACAO PR 00791

LOPEZ LOIZ LENA S
URB. SAVANAH REAL # 103
PASEO ANDA LUZ
SAN LORENZO PR 00754

LOPEZ LOPEZ LUZMARY
HC 01 BOX 5210
BARRANQUITAS PR 00794

LOPEZ MALDONADO JOSE A
PO BOX 1555
FAJARDO PR 00738

LOPEZ MARRERO SUSAN
HC-6 BOX 12447
COROZAL PR 00783

LOPEZ MARTINEZ LOURDES A
PO BOX 1478
CAGUAS PR 00726

LOPEZ MELENDEZ GIORDANNY
URB. VISTA HERMOSA
CALLE 2  A-47
HUMACAO PR 00791

LOPEZ MONTERROSA SONIA I
PO BOX 8029
HUMACAO PR 00792

LOPEZ MORALES ANGIE E.
CALLE 4 F 19
TOA LINDA
TOA ALTA PR 00953

LOPEZ NAVARRO JOSELITO
HC-5  BOX 5635
YABUCOA PR 00767

LOPEZ OCASIO JORGE A
CALLE 13 I-9
JARDINES DE CAYEY 1
CAYEY PR 00736

LOPEZ ORTIZ CARMEN S.
C/3 OESTE E-6 VAN SCOY
BAYAMON PR 00957

LOPEZ PIZARRO MARICELY
HC 01 BOX 3106
SECTOR EL JOBO
LOIZA PR 00772

LOPEZ QUINTANAL BRENDA
CONDOMINIO CAMINITO CARR 189
APARTAMENTO 205
GURABO PR 00778

LOPEZ RAMIREZ MARIA DEL P.
URB. MONTE BRISAS 5
CALLE 5-4 CASA I-29
FAJARDO PR 00738

LOPEZ REYES JESSICA
HC-09  BOX 58378
CAGUAS PR 00725-9239

LOPEZ REYES NITSA
A-26
URB. LA HACIENDA
COMERIO PR 00782

LOPEZ RIGUAL LISABETH
CALLE SEGARRA  #10
SAN JUAN PR 00918

LOPEZ RIVERA ARIADNE
URB EL ENCANTO 1004
CALLE CINDYA
JUNCOS PR 00777

LOPEZ RIVERA LIZETTE
PO BOX 1809
SAN LORENZO PR 00754

LOPEZ RIVERA WILLIAM
HC 45 BOX 14292
CAYEY PR 00736

LOPEZ RIVERA YANELIZ
HC 45 BOX 14242
CAYEY PR 00736

LOPEZ RIVERA ZORAIDA
CALLE 29 DD-10
URB. CANA
BAYAMON PR 00957

LOPEZ RODRIGUEZ JAIME ALBERTO,
ESQ
256 Eleanor Roosevelt Street
San Juan PR 00918

LOPEZ RODRIGUEZ PEDRO L.
44 Sector Las Orquideas
Aguas Buenas
AGUAS BUENAS PR 00703-9022

LOPEZ ROMAN ANGELICA
CALLE RAINIER  1596
PALACIOS DEL MONTE
TOA ALTA PR 00953

LOPEZ ROMAN LIZBETH
CALLE 27  X6
BELLA VISTA GARDEN
BAYAMON PR 00957

LOPEZ SANCHEZ AWILDA
URB CITY PALACE
412 CALLE LA MACARENA
NAGUABO PR 00718-2008

LOPEZ SANCHEZ IRIS E
PO BOX 4956
SUITE 2164
CAGUAS PR 00726

LOPEZ SANTIAGO MELANIE D
URB. VILLA NUEVA
T-32 C/4
CAGUAS PR 00727

LOPEZ SERRANO ZULEIKA M
PO BOX 1246
SAN LORENZO PR 00754

LOPEZ SULIVERAS JESSIAN
URB. LA HACIENDA
C/ 51 AK-20
GUAYAMA PR 00784

LOPEZ TOLEDO KIMBERLY
CALLE PABLO LOPEZ 6
VEGA BAJA PR 00693

LOPEZ TORRES MARIA
APARTADO 340
TOA BAJA PR 00951

LOPEZ VEGA LISANDRA
URB. MONTE PRIMAVERA
#17 CARR.787
CIDRA PR 00739

LOPEZ VELEZ MIGUEL A.
BOX
943
CATA O PR 00963

LOPEZ VILLAFANE JORGE
URB ARBOLEDA 20
CALLE TABUCO
CAGUAS PR 00727

LOPEZ ZAYAS OMAR
VILLAS DE BUENA VENTURA
259
YABUCOA PR 00767

LORENZO LUCIANO (CAFETERAS
EXPRESO)
PO BOX 1661
SABANA HOYOS PR 00688

LORRAINE ALICEA CARRASQUILLO
URB. BOSQUE VERDE
BZN 147  C/AGUILA B-6
CAGUAS PR 00727

LOS DOMINICOS DRY CLEANING
RR 5
BOX 8418
BAYAMON PR 00956

LOS PORTALES DE MADECO
PO BOX 19-3498
SAN JUAN PR 00919-3498

LOZADA ALVERIO CORALY
HC 20 BOX 25408
SAN LORENZO PR 00754

LOZADA AYALA LISETTE
HC 06 BOX 70135
LAS CAROLINAS
CAGUAS PR 00725

LOZADA BAREA ANA P
HACIENDA SAN JOSE
278 VIA CUNDEAMOR
CAGUAS PR 00727

LOZADA BERRIOS MARIBEL
ESTANCIAS DE LA LOMA 83
CALLE DELICIAS F 9
HUMACAO PR 00791

LOZADA NEGRON ABDIEL
PO BOX 1791
VEGA ALTA PR 00692

LOZADA RIVERA YERAMIL
2 CALLE MADRID
URB. PARQUE VALENCIA
BAYAMON PR 00959

LOZADA ROMAN JESUS
CALLE 50 BLOQUE 41 #7
URB. MIRAFLORES
BAYAMON PR 00957

LOZADA TOLEDO REINA M
HC 20 BOX 10741
JUNCOS PR 00777

LUGO RODRIGUEZ JESSICA
PO BOX 2613
JUNCOS PR 00777

LUGO RODRIGUEZ YASHIRA M
CALLE 47 AN 26 SANTA JUANITA
BAYAMON PR 00956

LUGO SANCHEZ ELIANNE M
URB SANTA ROSA
CALLE RITA C2
CAGUAS PR 00725

LUGO VELAZQUEZ AGRIPINO
PO BOX 96
HUMACAO PR 00792

Luis C. Marini Biagi Esq.
AAFAF
250 Ave Ponce de Leon Suite 900
San Juan PR 00918

Luis D. Ramírez Lugo, Esq
P.O. Box 193852
San Juan PR 00919-3852

LUIS E MERCED DELGADO
VIRGINIA VALLEY
F 225 C/VALLE DEL TOA
JUNCOS PR 00777

LUIS E MIR TORRES
2024 CALLE MAGNOLIA
SAN JUAN PR 00915

LUIS E MIR TORRES-PETTY CASH (ING
BAYAMO
PO BOX 4980
CAGUAS PR 00726

LUIS E. LAGUNA MIMOSO, ESQ
PO BOX 1116
CAGUAS PR 00726

LUIS GARRATON INC
PO BOX 362984
SAN JUAN PR 00936-2984

LUIS M. ORTEGA GARCIA, ESQ
P.O. Box 1198
Guaynabo PR 00970-1198

LUIS MUNOZ RIVERA
BOX 861
JUNCOS PR 00777

LUIS R.LUGO EMANUELLI, Esq.
Muñoz Rivera y A R Barcelo,
Fajardo PR 00738

LUIS RAFAEL RIVERA LAW OFFICES
Capital Center I, Suite 401
Arterial Hostos Ave. 239
San Juan PR 00918

LUMENIS INC
5302 BETSY ROSS DRIVE
SANTA CLARA CA 95054

LUNA ECHEVARRIA DORIS
6927 CALLE ALELI
SABANA SECA PR 00952

LUNA VAZQUEZ GLENDA L
HC 11 BOX 120039
HUMACAO PR 00791

LUZ VANESSA RUIZ TORRES, ESQ
APOLO, 2081 HERCULES
Guaynabo PR 00969

Lydia M. Ramos Cruz
1509 López Landrón
American Airlines Building, PH
San Juan PR 00911

LYNETTE MITCHELL ROSA - PETTY
CASH (ADM)
PO BOX 4980
CAGUAS PR 00725

MACHADO AVILES VIRGILIO J, ESQ
Citi Towers-252 Ponce de Leon Avenue
Suite 601
San Juan PR 00918

MACIAS BETANCOURT MILDRED
PASEO DURAZNO L-1335
LEVITOWN
TOA BAJA PR 00949

MADECO
ZONA INDUSTRIAL
VILLA BLANCA
CAGUAS PR 00725

MADERAS 3C INC
PO BOX 11279
SAN JUAN PR 00922-1279

MAGDALI MORALES VAZQUEZ
313 CONDOMINIO
VISTAS DEL VALLE
CAGUAS PR 00727

MAGIC TRANSPORT
PEPSI INDUSTRIAL PARK
PR 2 KM 19.5 INTERIOR
Toa Baja PR 00949

MALAVE MARTINEZ STHEPHANIE N
TURABO GARDENS II
JESUS FERNANDEZ R 44
CAGUAS PR 00727

MALAVE SURGICAL GROUP
MANSIONES DE LOS ARTESANOS #14
LAS PIEDRAS PR 00771

MALAVE TORRES MAGDALENA
18 ALTOS CALLE INTENDENTE
RAMIREZ APARTAMENTO 2A
CAGUAS PR 00725

MALDONADO ALBINO JORGE I
URB. VALLE TOLIMA
R2  C  ARTURO CORREA
CAGUAS PR 00727

MALDONADO ALEJANDRO MICHAEL
HC 01 BOX 20405
JUNCOS PR 00777

MALDONADO ARZUAGA MARIA
HC-04 BOX 5935
BARRANQUITAS PR 00794

MALDONADO BARAJAS KARIE J.
PO BOX 144
PUERTO REAL PR 00740

MALDONADO BERLY MILVA
CALLE 12 J-18
URB.SANTA JUANA #2
CAGUAS PR 00725

MALDONADO FONTANEZ ALVILDA
P O BOX  1017
BO. PI A ABAJO
COMERIO PR 00782

MALDONADO HERNANDEZ ANGEL T.
URB. LAS COLINAS
CALLE COLINA TRES PISTACHOS 69
TOA BAJA PR 00949

MALDONADO HERNANDEZ MARIELLE M
CALLE A A15
HERMANAS DAVILAS
BAYAMON PR 00959

MALDONADO JAIME WADELINE
HC 02 BOX 11546
HUMACAO PR 00791

MALDONADO MARTINEZ CAROLYN
C/29 AH 28 TOA ALTA HEIGHTS
TOA ALTA PR 00953

MALDONADO OMAYRA
HC 67 BOX 21790
BO. LAS CROABAS
FAJARDO PR 00738

MALDONADO OQUENDO GINA M
CALLE MALDONADO 8421
SABANA SECA PR 00952

MALDONADO ORTIZ PAOLA
HC 04 BOX 7289
YABUCOA PR 00767

MALDONADO PAGAN RUTH M
URB LAS DELICIAS B9
CALLE ORQUIDEA
BARCELONETA PR 00617

MALDONADO RIOS YOARI M
ESTANCIAS DE ARROYO BOX 5006
CALLE FRANCISCO VEGA PINERO
FLORIDA PR 00650

MALDONADO RIVERA TOMAS
APARTADO 1685
CAYEY PR 00737

MALDONADO RODRIGUEZ YENIFER
URB JARDINES DE CEIBA 2
CALLE 12 N13
CEIBA PR 00735

MALDONADO RUIZ NOEMI
RR-3 BOX
10435-2
TOA ALTA PR 00953

MALDONADO SANJURJO AIXA
URB MONTE BRISAS CALLE N SUR
E17
FAJARDO PR 00738

MALDONADO SANTANA CAROLINE
HC 1 BOX 7022
NAGUABO PR 00718

MALDONADO SANTIAGO ANA H.
HC 05 BOX 5349
JUANA DIAZ PR 00795

MALDONADO SANTIAGO IVETTE
CASITAS DE LA FUENTE
CALLE MARGARITA 513
TOA ALTA PR 00953

MALDONADO TORRES DAYANET
HC 4 BOX 8591
COMERIO PR 00782

MALDONADO TORRES NATALIE I
CALLE 6 PO BOX 372783
CAYEY PR 00736

MALDONADO VAZQUEZ LUZ H.
HC-4 BOX 8619
COMERIO PR 00782

MANGUAL AND MENCHACA INC DBA
FARMACIAS M
PO BOX 8567
HUMACAO PR 00791

MANUEL RIVERA CUBANO
CONDADO SIERRA ALTA BOX 89
CARR 842
SAN JUAN PR 00926

MAPFRE Puerto Rico
PO Box 70333
San Juan PR 00936-8333

MARCANO CRUZ DORIAM
RR-08 BOX 9100
BAYAMON PR 00956

MARCANO CRUZ HILARY
RR 8 BOX 9100
BAYAMON PR 00956

MARCANO LUGO BRENDA B.
PARCELAS NUEVAS
CALLE 35 #628
GURABO PR 00778

MARCANO OTERO LUZ H.
HC-71 BOX 3018
NARANJITO PR 00719

MARCANO PERAZA EILEENE M.
HC 71 BOX 7231
CAYEY PR 00736

MARCANO SANTIAGO LUZ N.
PO BOX 1345
PMB 451
TOA ALTA PR 00953

MARCAS FLOOR CARE INC
BOX 2237
CANOVANAS PR 00729-2237

Marcos A. Feliciano, MD
PO Box 270181
San Juan PR 00928

MARGARITA RODRIGUEZ
PO BOX 4980
CAGUAS PR 00726

MARIA DEL CARMEN COTTO ORTIZ -
PETTY CAS
PO BOX 4980
CAGUAS PR 00725

MARIA GONZALEZ VAZQUEZ
15 C/DUFRESNE  ALTOS
HUMACAO PR 00791

MARIA M PALACIOS FABREGAS
2023 CARR 177 APTO 802
CONDOMINIO LA CORU A
GUAYNABO PR 00969-5164

MARIAS BY THE SEA HOTEL &
RESTAURANT
PO BOX 2364
ROAD TOWN
TORTOLA, BRITSH VIRGIN ISLAND
VG1110

MARIN DIAZ CORALIZ
1270 AVE. JESUS T. PINEIRO
SAN JUAN PR 00921

MARIN LOPEZ ANIBAL
URB. RIO HONDO II
AK 16 CALLE RIO JAJOME
BAYAMON PR 00961

MARIN RAMOS NELVI
URB. DELGADO C/16 N-6
CAGUAS PR 00725

MARQUEZ CASTRO ANA I.
HC 15 BOX 16353
HUMACAO PR 00791

MARQUEZ PEREZ ZENAIDA
CALLE ESTONIA   N-13
URB. STA. JUANITA
BAYAMON PR 00956

MARQUEZ YORRO MARIA DE
C-49 BLQ. 38-6 MIRAFLORES
BAYAMON PR 00957

MARRERO LISBOA HILDA J
URB LOS ALMENDROS CALLE 1
D-6
JUNCOS PR 00777

MARRERO NEGRON ELIZABETH
EL TIGRE
CALLE #20
COROZAL PR 00783

MARRERO ORTIZ YAMIRTA
URB. VEREDAS
NUM.563 VEREDAS DE LOS JAMINES
GURABO PR 00778

MARRERO RIVAS JOSE P
HC 01 BOX 9107
TOA BAJA PR 00949

MARRERO RIVERA CARMEN M
HC 71 BOX 7591
CAYEY PR 00736

MARRERO RODRIGUEZ MARIA E
RES JUAN JIMENEZ GARCIA
EDIF 15 APTO 99
CAGUAS PR 00725

MARRERO SANTANA JOSE E
HC-02 BOX 12769
AGUAS BUENAS PR 00703

MARRERO TORRES JAILISSE
PO BOX 2144
OROCOVIS PR 00720

MARSHALLS
VILLA BLANCA SHOPPING CENTER
STATE ROAD #1 KM 34.9
CAGUAS PR 00725

MARTI TORRES MARIA C
URB VALLE TOLIMA
CALLE JOSE QUINTON I 32
CAGUAS PR 00725

MARTINEZ ALVARADO EDGARDO
URB SANTA ELVIRA
SANTA CLARA D 9
CAGUAS PR 00725

MARTINEZ ANDINO HOLVIN
Urb. Verde Mar
Calle 9 #341
Punta Santiago PR 00741

MARTINEZ BENITEZ ANTHONY
CALLE BARCELO SUITE 201
PMB 136
BARRANQUITA PR 00794

MARTINEZ BRUNO SOMAYRA
URB. IDAMARIS GARDENS
C/ MIGUEL A. GOMEZ D-17
CAGUAS PR 00725

MARTINEZ BURGOS WANDA
CALLE VALPARAISO V484.
FOREST HILLS
BAYAMON PR 00959

MARTINEZ CARRION ZULEIKA
CALLE 36 OO-7
URB. SANTA JUANITA
BAYAMON PR 00956

MARTINEZ COLON KARINA M
URB MARIOLGA
CALLE SAN ALBERTO S 11
CAGUAS PR 00725

MARTINEZ COTTO JOSE M
RR 01 BOX 3026
CIDRA PR 00739

MARTINEZ DELGADO HECTOR
CALLE MIGUEL A GOMEZ
H 19 IDAMARIS GARDENS
CAGUAS PR 00725

MARTINEZ DIAZ ARELYS M
HC 44 BOX 13467
CAYEY PR 00736

MARTINEZ DIAZ DAMARYS
HC 11 BOX 48268
CAGUAS PR 00725

MARTINEZ GONZALEZ LILLIAN V
HC-02 BOX 11364
HUMACAO PR 00791

MARTINEZ HERNANDEZ ANNETTE
HC 30
BOX 31515
SAN LORENZO PR 00754

MARTINEZ HERNANDEZ MARIELYS
HC 66 BOX 8434
BO. PARAISO
FAJARDO PR 00738

MARTINEZ LOPEZ MARCELINO
CALLE QUEBRADILLA
NUM 6 BONEVILLE HEIGHTS
CAGUAS PR 00725

MARTINEZ MARRERO PABLO
CALLE 3 PARC. 97
BO. RIO LAJAS
DORADO PR 00646

MARTINEZ MARTINEZ ANA A
PO BOX 902   3813
SAN JUAN PR 00902-3813

MARTINEZ MARTINEZ MARIA
URB. MARIOLGA
C/SAN ALEJO  F-5
CAGUAS PR 00725

MARTINEZ MARTINEZ MIGDALIA I
CALLE HUCAR # 96
BO. ESPERANZA
VIEQUES PR 00765

MARTINEZ MARTINEZ NOELIA
HC-30 BOX 33152
SAN LORENZO PR 00754

MARTINEZ NIEVES RAQUEL
APARTADO 2580
JUNCOS PR 00777

MARTINEZ NIEVES WALDEMAR
URB. LAS FLORES
#26 CALLE ORQUIDEA
FLORIDA PR 00650

MARTINEZ ORTIZ ANGEL D
HC 01 BOX 6014
LAS PIEDRAS PR 00771

MARTINEZ ORTIZ CARMEN M.
C/ GALICIA BC#36
SANTA JUANITA
BAYAMON PR 00956

MARTINEZ OYOLA MARTA R
URB. BORINQUEN VALLEY
587 CALLE BASTON
CAGUAS PR 00725

MARTINEZ PENA NAYDA I
HC 02 BOX 10227
JUNCOS PR 00777

MARTINEZ RIVERA ANGEL M
HC-07 BOX 33047
CAGUAS PR 00725

MARTINEZ RIVERA AYMED
#19 CALLE MANUEL A. PADILLA
TOA BAJA PR 00949

MARTINEZ RIVERA LILYNETTE
CALLE SUR #461
DORADO PR 00646

MARTINEZ RODRIGUEZ NILDA I.
CALLE ONIX U-25
VALLE CERRO GORDO
BAYAMON PR 00957

MARTINEZ ROMERO MIRTA L.
BDA OBRERA
350 CALLE DOMINGO ESCOBAR
FAJARDO PR 00738

MARTINEZ SANTIAGO ORLANDO
URB EL BOSQUE 64
CALLE CARITE
COAMO PR 00769

MARTINEZ SANTIAGO VILMARY
PMB #201 PO BOX 1314
TOA ALTA PR 00953

MARTINEZ SANTIAGO WILBERT
PMB 201  P.O. BOX 1345
TOA ALTA PR 00953

MARTINEZ SEPULVEDA AMANDA N
URB DELGADO
CALLE 5 T 19
CAGUAS PR 00725

MARTINEZ TORRES HECTOR
LADERAS DE SAN JUAN
F 6 CALLE 8
CAGUAS PR 00725

MARTINEZ VELEZ VILMA I.
CALLE 11 F-7
VILLAS DEL RIO
BAYAMON PR 00959

MASH INDUSTRIAL INC
PO BOX 9557
BAYAMON PR 00960-8041

MASIMO AMERICAS INC
40 PARKER
IRVINE CA 92618-1604

MASSA SANTIAGO WANDA
URB. VILLAS DEL RIO VERDE
C/25 # ZZ 7
CAGUAS PR 00725

MASSO PR SOLUTIONS DBA 2 GO
STORAGE
PO BOX 446
CAGUAS PR 00726

MASSOL SEPULVEDA MARIELA
JARDINES CARMENI APT 2
ADJUNTAS PR 00601

MATEO ALVARADO MARIBEL
P.O.BOX 2395
COAMO PR 00769

MATEO SANTANA ARELIS
PO BOX 544
YABUCOA PR 00767

MATIAS LOPEZ NISUANETTE M.
HC 6 BOX 12447
COROZAL PR 00783

MATOS FIGUEROA CARMEN M
HC 75 BOX 1877
NARANJITO PR 00719

MATOS MARTINEZ ADIEL
HC 01 BOX 3131
COMERIO PR 00782

MATOS ROBLES MARIBEL
RR 1 BOX 13208
MANATI PR 00674

MATOS SANCHEZ OMAYRA
BOX 948
BO. NARANJO
COMERIO PR 00782

MATOS SANTOS MARITZA
HC-04 BOX 6933
COROZAL PR 00783

MATOS SOTO IRVIN A.
PMB #27 PO BOX 607071
BAYAMON PR 00960

MATOS VALE ANA H.
VILLA CAROLINA
505   BLQ  216 #3
CAROLINA PR 00985

MATTEI BRENES EDUARDO
URB. RIVERVIEW
CALLE 34  2J31
BAYAMON PR 00961

MAULEON FELICIANO SHIRLY M.
HC 7 BOX 34753
CAGUAS PR 00727

MAVIDON
1820 2ND AVE NO
LAKE WORTH FL 33461

MAYMI MULERO OLGA I
C/25 Z-21
URB. VILLAS DE RIO VERDE
CAGUAS PR 00725

MAYMI RIVERA JUAN E
HC 46 BOX 5697
DORADO PR 00646

MAYS OCHOA
PO BOX 363968
SAN JUAN PR 00936

MAYSONET RODRIGUEZ MARIA
8429  C/ MARGINAL OESTE
SABANA SECA PR 00952-4100

MB ADVANCED SURGERY GROUP LLC
URB SANTA ROSA 33-16
AVE AGUAS BUENAS
BAYAMON PR 00959

MCS LIFE INSURANCE COMPANY
PO BOX 193310
SAN JUAN PR 00919-3310

MD DISTRIBUTOR
425 ST 693 PMB 115
DORADO PR 00646

MD REPORT
1110 SOUTH AVENUE STE 303
STATEN ISLAND NY 10314

MDR ENCINO PHARMACY
17671 VENTURA BLVD
ENCINO CA 91316

MEAD JOHNSON NUTRITION PR INC
PO BOX 70237
SAN JUAN PR 00936-8237

MED GRADE
PO BOX 24139
MINNEAPOLIS MN 55424

MED ONE CAPITOL
DEPT CH 17247
PALATINE IL 60055-7247

MED ONE EQUIPMENT RENTAL LLC
1357 AVENIDA ASHFORD
PMB 209
SAN JUAN PR 00907

MEDEQUIP BIOMEDICAL
8405 NW 29TH ST
DORAL FL 33122

MEDEXSUPPLY DISTRIBUTOR'S INC
61 WILLET ST
PASSAIC NJ 7055

MEDI DOSE INC
EL VIGIA
B 8 SANTA BEDA ST
SAN JUAN PR 00926-4207

MEDIAVILLA GUZMAN IVETTE
CALLE PASEO LAS GARITAS #96
URB. LOS FAROLES
BAYAMON PR 00956

MEDIAVILLA MARRERO CARLOS M.
URB. MARIA DEL CARMEN
C-10 J-7
COROZAL PR 00783

MEDIAVILLA ORTIZ CRISTIAN
HC 04 BOX 6173
BO. PALMAREJO
COROZAL PR 00783

MEDICAL & VACCINE PRODUCTS INC
D/B/A DE
PO BOX 7468
CAGUAS PR 00726-7468

MEDICAL ALERT AMBULANCE CORP
CALLE LUCIANA 6
BARRANQUITAS PR 00794

MEDICAL BIOTRONICS INC
PO BOX 2952
BAYAMON PR 00960-2952

MEDICAL ILIUMINATION
INTERNATIONAL INC
547 LIBRARY ST
SAN FERNANDO CA 91340

MEDICAL OPTICS
10320 W. MCNAB ROAD
Fort Lauderdale FL 33321

MEDICAL OUTFITTERS PR
PO BOX 810264
CAROLINA PR 00981-0264

MEDICAL PACKAGING INC
PO BOX 500
RINGOES NJ 8551

MEDICS
3 AVE RUIZ SOLER
JARDINES DE CAPARRA
BAYAMON PR 00959

MEDIKA INTERNATIONAL INC
PO BOX 360888
SAN JUAN PR 00936

MEDIMAX-RSI CORP
PO BOX 9207
CAGUAS PR 00726-9207

MEDINA APONTE LIZA M
URB JAIME C RODRIGUEZ
CALLE 6 K 40
YABUCOA PR 00767

MEDINA COTTO JENNIFER
A 1 14 CALLE 45
URB BONEVILLE MANOR
CAGUAS PR 00727

MEDINA CRESPO SHAIRA
URB. MONTE VERDE
A-17 CALLE ALVENIA
MANATI PR 00693

MEDINA DIAZ IDALIZA
PO BOX 8110
HUMACAO PR 00792

MEDINA LABOY AXEL
HC 04 BOX 7064
YABUCOA PR 00707-9514

MEDINA LARA ANGELICA
HC 04 BOX 44957
CAGUAS PR 00727

MEDINA LOZADA ZULEYKA
HC 03 BOX 38132
CAGUAS PR 00725

MEDINA MALDONADO MARINA
CALLE SAN PEDRO B-2
URB. NOTRE DAME
CAGUAS PR 00725

MEDINA MEDINA MARY A
HC 5 BOX 5242
YABUCOA PR 00767

MEDINA RIVERA MARISOL
BO PI AS   RR-07
BOX 11031
TOA ALTA PR 00953

MEDINA ROMERO ROSA
URB. EL PLANTIO
CALLE ROBLES   M6
TOA BAJA PR 00949

MEDINA SANCHEZ ALICIA
CONDOMINIO DE DIEGO #444
APTO. 1408
SAN JUAN PR 00923

MEDINA SANCHEZ GENESIS K.
URB. ALBORADA
CALLE JOBO #35
VEGA BAJA PR 00693

MEDINA VAZQUEZ CARLOS L
BOX 1292
YABUCOA PR 00767

MEDINA VILLAREAL DORIS E
CALLE PALESTINA #.295
VILLA SANTA BO. HIGUILLAR
DORADO PR 00646

MEDIQUIP PARTS PLUS INC
4639 WALDO INDUSTRIAL DRIVE
HIGH RIGDE MO 63049-2637

MEDISPEC PUERTO RICO INC
CALLE HIRAM GONZALEZ #53
BAYAMON PR 00957

MEDLINE INDUSTRIES INC
PLAZA RIO HONDO
SUITE 359 Z MS
BAYAMON PR 00961-3100

MEDTEC DBA CIVCO RADIOTHERAPY
PO BOX 320
ATLANTA GA 31193-3532

MEDTRONICS PR OPERATION SO
PO BOX 71416
SAN JUAN PR 00936

MEDTRONICS PR OPERATION SO
(COVIDIEN)
PO BOX 71416
SAN JUAN PR 00936

MEGATECH DISTRIBUTOR LLC
330 AVE JOSE A TONY SANTANA
WORLD CARGO BUILDING 3
CAROLINA PR 00979

MEJIA ALICEA CRISTINA Z
200 LOS ALTOS
CUIDAD JARDIN
GURABO PR 00778

MEJIA BERRIOS DILAURY
PO BOX 9023995
SAN JUAN PR 00902

MEJIAS ESTEVES MARIA
HC-05  BOX 56436
CAGUAS PR 00725

MEJIAS VEGA MARIA E
HC 03 BOX 38022
CAGUAS PR 00725

MELECIO CRESPO REINA O.
URB SIERRA BAYAMON
CALLE 20  BLQ 20   #7
BAYAMON PR 00961

MELENDEZ AYALA DAMARIS
PO BOX 966
COMERIO PR 00782

MELENDEZ BATISTA ABIGAIL
PO BOX 1921
VEGA BAJA PR 00693

MELENDEZ BERRIOS EDGARDO
HC 01 BOX 5538
BARRANQUITAS PR 00794

MELENDEZ BURGOS ADELICIA
ALTOS DE LA FUENTE
CALLE 2  E2
CAGUAS PR 00727

MELENDEZ CALDERON LIMARY
URB REXVILLE
CALLE 29   DE 20
BAYAMON PR 00957

MELENDEZ CARABALLO CARLOS
CL 72 BOX 7121
CEIBA PR 00735

MELENDEZ CASTRO MERAMI J
HC 04 BOX 5049
HUMACAO PR 00791

MELENDEZ CINTRON GREIKA M
URB LAS LEANDRAS
CALLE 5 CASA Y 4
HUMACAO PR 00791

MELENDEZ COTTO HECTOR M
HC--02 BOX 12387
AGUAS BUENAS PR 00703

MELENDEZ COTTO MILDRED M
HC-02 BOX 30272
CAGUAS PR 00727

MELENDEZ DIAZ CHANEIRIS
HC-06 BOX 14670
COROZAL PR 00783

MELENDEZ FALCON MARIA
#19 HACIENDA CERRO GORDO
SAN LORENZO PR 00754

MELENDEZ IGLESIAS MARIA I
C/ ENCENADA A-33
VILLA MARINA
GURABO PR 00778

MELENDEZ JORGE JEANNETTE
CALLE 2 A 5 RIVERVIEW
BAYAMON PR 00961

MELENDEZ LAVANDERO CARMEN J
PO BOX 683
TOA ALTA PR 00954

MELENDEZ MORALES MARITZA
CALLE RIO HONDO 827
MONTECASINO HEIGHTS
TOA ALTA PR 00953

MELENDEZ MORALES RICHARD G
CALLE GRANADILLA   2P34
URB. LOMAS VERDES
BAYAMON PR 00956

MELENDEZ MUNOZ FELIX
HC- 40 BUZON 47256
SAN LORENZO PR 00754

MELENDEZ ORTIZ SHEILA E.
CIUDAD MASSO
CALLE 10   E I- 16
SAN LORENZO PR 00754

MELENDEZ ORTIZ VICNERIE
URB MONTE REY B 16
CALLE 1
CIALES PR 00638

MELENDEZ RAMOS NATANAEL
P.O. BOX 1625
RIO GRANDE PR 00745

MELENDEZ REFRIGERATION SERVICE
PO BOX 603
AGUAS BUENAS PR 00703

MELENDEZ RIVERA DORIS E
OLYMPIC VILLE
ROMA  J16 BUZON 277
LAS PIEDRAS PR 00771

MELENDEZ RIVERA ILEANEDZY
HC 02 BOX 13921
GURABO PR 00778

MELENDEZ RIVERA YONEISY
HC 02 BOX 13921
GURABO PR 00778

MELENDEZ ROSADO ELISA I.
HC 03 BOX 17348
COROZAL PR 00783

MELENDEZ ROSARIO CORALY M
EXT EL TORITO
CALLE SINAI 12
CAYEY PR 00736

MELENDEZ ROSARIO MAYRA
P O BOX 402
AGUIRRE PR 00704

MELENDEZ SANCHEZ MILDRED
APARTADO 10247
ESTACION CUH
HUMACAO PR 00792

MELENDEZ SILVA JAYSON D
BDA OBRERA NUM 15
CALLE VIEQUES
HUMACAO PR 00791

MELENDEZ TORRES BRENDALEE
URB. TURABO GARDENS
CALLE 15 Z5-4
Caguas PR 00727

MELENDEZ ZAVALA NELLY A
URB. LEVITOWN
CALLE MARGARITA SUR AA-51
TOA BAJA PR 00949

MELISSA FIGUEROA LOPEZ - PETTY
CASH
PO BOX 4980
CAGUAS PR 00725

MELON BAERGA JANET
CALLE YAGRUMO #37
HACIENDA MI QUERIDO VIEJO
DORADO PR 00646

MENDEZ CACHO ZAHIRA
ALTURAS DE FLAMBOYAN
CALLE 17 Z 1
BAYAMON PR 00659

MENDEZ LOPEZ CARMEN P.
URB. VALLE PUERTO REAL
CALLE 1 F17
Puerto Real PR 00740

MENDEZ NIEVES ALENIS M.
PO BOX 706
CALLE 41 MUNOZ RIVERA
BARRANQUITAS PR 00794

MENDEZ SOTO HECTOR
URB VISTA ALEGRE
C 22
AGUADILLA PR 00603

MENDEZ TORRES JOSE A.
2 H-20 CALLE 14
TERRAZAS DEL TOA
TOA ALTA PR 00953-4802

MENDEZ TRINIDAD JOSE
C/GRANADA  G-18
VILLA CRIOLLOS
CAGUAS PR 00725

MENDEZ VARAS MANUEL A.
I-7 CALLE EBANO APT. 203
COND. MADRESELVA
GUAYNABO PR 00936-3103

MENDOZA MARTINEZ ELIEZER
PO BOX 5311
CAGUAS PR 00726-5311

MENDOZA MARTINEZ JESSICA
HC-5 BOX 46372
VEGA BAJA PR 00693

MENENDEZ MELENDEZ YAMILLE
CALLE MIGUEL F. CHIQUES #18
CAGUAS PR 00725

MERCADO CORPORAN HECTOR J.
839 CALLE FORMOSA 4TA
EXT COUNTRY CLUB
CAROLINA PR 00924

MERCADO DAVILA EDWARD
HC-03 BOX 12394
YABUCOA PR 00767

MERCADO DELGADO VILMA
B COND  JARINES DE SAN  IGNACIO
APT  404B
SAN JUAN PR 00927

MERCADO GONZALEZ NAZHALY
NUM 1 LAJITAS
BARRANQUITAS PR 00794

MERCADO MANTILLA BRENDA L
BO MEMBRILLO SECTOR BAJURAS
CARR 485 KM 2.2
CAMUY PR 00627

MERCADO ORTIZ MEDALIS
URB. SAN VICENTE
CALLE 13 CASA 222
VEGA BAJA PR 00693

MERCADO PORTOCARRERO SUSIE M
PO BOX 1051
FAAJRDO PR 00738

Mercado Rivera Law Offices
P.O. Box 8086
Caguas PR 00726-8086

MERCADO SANTIAGO OMAYRA
CALLE 13 JERRY RIVAS   G-35
URB. SANTA MONICA
BAYAMON PR 00957

MERCED GONZALEZ CHAVELLY M
HC 8 BOX 39321
CAGUAS PR 00725

MERCED GONZALEZ RAYMOND
HC-8 BOX 39321
CAGUAS PR 00725

MERCED LOPEZ CARMEN M
P.O.BOX  778
AGUAS BUENAS PR 00703

MERCED MIRANDA JACKELINE
DH 26 CALLE LLANURAS
BAYAMON PR 00961

MERCED REYES EFRAIN E.
PO BOX 3125
GUAYAMA PR 00785

MERCED RODRIGUEZ RAFAEL
HC 5 BOX 6155
AGUAS BUENAS PR 00703

MERCED SANTIAGO EVELYN D
RR 18 BOX 139O
PMB 167
SAN JUAN PR 00926

MERCED SOTO JOMAR A
BONEVILLE HEIGHTS
CALLE COMERIO 12
CAGUAS PR 00725

MERCED SOTO JOMAR A
HACIENDA LA CIMA 103
CIDRA PR 00739

MERLE VARGAS ROSSANA DEL
PO BOX 7004
BAYAMON PR 00960

MERRILL COMMUNICATONS LLC
CM 9638
ST PAUL MN 55170-9638

MESSER GAS PUERTO RICO, INC.
PO BOX 366868
SAN JUAN PR 00936

MESTRE RODRIGUEZ MARIA I
HC 11 BOX 11975
HUMACAO PR 00791

METAL SECURITY SYSTEM
BONNEVILLE TERRACE
CALLE 2 B-8
CAGUAS PR 00725

METALTECH SOLUTION
HC-04
BOX 44194
CAGUAS PR 00725

MICHAEL I ALEJANDRO BERDECIA
CAMINO LOS PIZARROS 500
ELMARIA APTO 47
SAN JUAN PR 00926

Michelle Annet Ramos Jimenez,Esq
Capital Center I, Suite 401
Arterial Hostos Avenue 239
San Juan PR 00918

Michelle Annet Ramos Jiménez,Esq
Capital Center I, Suite 401
Arterial Hostos Avenue 239
San Juan PR 00918

MICRO TECH CAGUAS INC
SAN ALFONSO
D-2 AVE DEGETAU
CAGUAS PR 00725

MICROSOFT LICENSING GP
BANK OF AMERICA LOCKBOX 848441
1950 N STEMMONS FRWY STE 5010
DALLAS TX 75207

MIGUEL A ALVARADO
213 EVERGREEN II
VEGA ALTA PR 00692

MILAN MERCADO ILSA I
7117 CALLE LAS FLORES
VILLA MARISOL
SABANA SECA PR 00952

MILEX OF PUERTO RICO INC
PO BOX 554
SAN JUAN PR 00936

MILLENIUM SURGICAL DEVICE INC
PMB 482
PO BOX 6400
CAYEY PR 00737

MILLS LUZ D.
HC-67 BOX 18195
FAJARDO PR 00738

MIRANDA ALICEA MICHAEL
HC 3 BOX 9674
BARRANQUITAS PR 00794

MIRANDA DIAZ VALERIA
HC 1 BOX 7946
LUQUILLO PR 00773

MIRANDA HERNANDEZ JOSE M.
URB RIO GRANDE STATES
12249  C/REINA MARGARITA
RIO GRANDE PR 00745

MIRANDA OLIVO LOURDES
C/7 BNZ 14 RIO PLANTATION
BAYAMON PR 00961

MIRANDA RIOS HILCIA
73 CALLE SAN ANTONIO
COND LOS FLAMBOYANES BUZON 106
CAGUAS PR 00725

MIRANDA SANTIAGO MARISOL
MONTE CASINO HEIGHTS #241
CALLE RIO CIBUCO
TOA ALTA PR 00953

MIRANDA SOTO EMMELY
HC 01 BOX 5052
SANTA ISABEL PR 00757

MIRANDA TORRES MARTA T
Bo. Corazon
C/San Ciprian 246-15
Guayama PR 00784

MIRANDA VARGAS LUIS M
CALLE SAN ANTONIO
B-14 MARIOLGA
CAGUAS PR 00725

Mirelis Valle-Cancel, Esq
1357 Ashford Ave. Ste. #2, PMB 457
San Juan PR 00907

MITCHELL ROSA LYNETTE
URB. BARALT
C-30 CALLE 2
FAJARDO PR 00738

MMD BREAST IMAGING PSC
PASEO SAN JUAN
G23 CALLE ADOQUINES
SAN JUAN PR 00926-6520

MMT NEUROSURGERY PROFESSIONAL
SERVICES C
URB LOS PASEOS
PASEO MAYOR E-17
SAN JUAN PR 00926

MOCTEZUMA NERIS MADELIN
VILLAS DE GURABO
CALLE 1 D7
GUARABO PR 00778

MODERN TECH ASSOCIATES
EL PARAISO
144 GANGES ST
SAN JUAN PR 00926

MOHIP COLON DEBBIE
CALLE C DD-27
URB. BAYAMON GARDENS
BAYAMON PR 00957

MOJICA COLLAZO ELIZA
URB. EL PARAISO CALLE 1 A-27
HUMACAO PR 00791

MOJICA CONDE YAHAIRA
RR-4 BOX 27760
TOA ALTA PR 00953

MOJICA CRUZ NIMZAY F
HC 40 BOX 44613
SAN LORENZO PR 00754

MOJICA ERAZO JESSICA S
URB. CUIDAD INTERAMERICANA
F 23 CALLE MARLIN BUZON 665
BAYAMON PR 00956

MOJICA GONZALEZ BEATRIZ
VILLA DEL REY 4
4S5 CALLE 8
CAGUAS PR 00727

MOJICA ROHENA MAGALY
URB VILLAS DEL ESTE
NUM 1016 CALLE AMATISTA
CANOVANAS PR 00729

MOJICA VAZQUEZ VICTOR
CALLE 9 GG-8
SIERRA LINDA
BAYAMON PR 00957

MOLECULA1 LLC
MOCA MEDICAL PLAZA
PR-125
MOCA PR 00676

MOLINA JAIME DIANA M
BUZON 1063
BO. MARIANA
NAGUABO PR 00718

MOLINA JIMENEZ ELSA
CIUDAD DORADA
BO CERRO GORDO   APARTADO 2205
BAYAMON PR 00957

MONEGRO APONTE MAGALY
C/MARIA L. CAMPOS R25
TURABO GARDENS
CAGUAS PR 00725

MONGE ORTIZ MARIA DEL C.
URB. LAS VEGAS
CALLE 10 J-9
CATANO PR 00962

MONLLOR LEVANTE LILLIAM
EXT. VILLA RICA
J8 CALLE 9
BAYAMON PR 00959

MONSEGUR ADAMS ELINA
URB. MONTE BRISAS
S8 CALLE Q
FAJARDO PR 00738

MONTA EZ LOPEZ ROSA E.
HC 20 BOX 28063
SAN LORENZO PR 00754

MONTANEZ CARRASQUILL RAYSA N.
HC BOX 36436
CAGUAS PR 00725

MONTANEZ LEDUC AMALYS
PO BOX 8703
HUMACAO PR 00792-8703

MONTANEZ OQUENDO ANACELIS
PO BOX 63
PUNTA SANTIAGO PR 00741

MONTANEZ RAMIREZ GERARDO
CALLE 11 CS-13
RESIDENCIAL BAIROA
CAGUAS PR 00725

MONTANEZ SANTOS BRENDA I
CALLE GUATIVIRI G-15
URB. VILLA BORINQUEN
CAGUAS PR 00725

MONTANEZ SOLIS MADERLYN
G-30
RES. LOS PINOS
HUMACAO PR 00791

MONTANEZ TORRES HECTOR I
HC 03 BOX 37758
CAGUAS PR 00725

MONTANEZ TORRES LUZ D
HC 11 BOX 48804
BORINQUEN ATRAVESADA
CAGUAS PR 00725

MONTEQUIN DISTRIBUTORS INC
PO BOX 11269
SAN JUAN PR 00922-1269

MONTES GONZALEZ JUAN L
HC 5 BOX 16821
YABUCOA PR 00767

MONTOYO ROSARIO ELI S
45 CALLE PIMENTEL ALTOS
RIO GRANDE PR 00745

MOORE LOPEZ NICOLE K.
PASEO ARMINIO
H 2525 2DA. SECCION
TOA BAJA PR 00949

MORA GONZALEZ MARIA
P.O.BOX 361362
SAN JUAN PR 00936-1362

MORALES ALVAREZ YADIRA
PAR. PASTILLO CANAS 712
LIBRADO NET
PONCE PR 00728

MORALES ARES JANICE
PO BOX 134
RIO BLANCO PR 00744

MORALES ARROYO ALEX I.
URB RIO GRANDE ESTATE
11600 CALLE PRINCIPE ALBERTO
RIO GRANDE PR 00745

MORALES BARRIENTOS RAQUEL
CALLE 11 AR-6
REPARTO VALENCIA
BAYAMON PR 00959

MORALES BERLINGERI WILMARIE
COND. RIVER PARK
APTO. C-103
BAYAMON PR 00961

MORALES COLON ALEXANDER
Urb. Borinquen Valley 2
Calle Capuchino 439
CAGUAS PR 00725

MORALES COLON JESENIA M
HC 01 BOX 4874
AIBONITO PR 00705

MORALES CORREA JULIEMAR
PO BOX 1168
MAUNABO PR 00707

MORALES COTTO IDALIZ
HC 74 BOX 5869
NARANJITO PR 00719

MORALES CRESPI ANGELITA
ESTANCIAS DE LA FUENTE
31 CALLE LIRIO
TOA ALTA PR 00953

MORALES CRUZADO ANGEL R
PO BOX 1169
VEGA ALTA PR 00692

MORALES FERNANDEZ BENITA
HC 02 BOX 11534
HUMACAO PR 00791

MORALES GONZALEZ ZAIDA A.
HC 30 BOX 33326
SAN LORENZO PR 00754-9732

MORALES GUZMAN MYRIAM
CALLE GLORIA B-19
MANSIONES DEL PARAISO
CAGUAS PR 00727

MORALES HERNANDEZ NICOLE
RR 8 BOX 9183
BO DAJAOS
BAYAMON PR 00956

MORALES JOSEFINA
PO BOX 2922
JUNCOS PR 00777

MORALES LOPEZ LUIS A
CALLE 6 BLOQUE 2 CASA 30
URB. SIERRA BAYAMON
BAYAMON PR 00961

MORALES LOPEZ MARTA I.
C/22 A U-10 TOA ALTA HEIGHTS
TOA ALTA PR 00953

MORALES MARQUEZ SULAI M
PO BOX 1066
GUAYAMA PR 00785

MORALES MELENDEZ MARJORIE
URB. LAS GARDENIAS
C/ROSA #16
MANATI PR 00674

MORALES MONTALVO SARA E
HACIENDA SAN JOSE
VILLA CARIBE 227
CAGUAS PR 00727-3048

MORALES MORALES NELSON
HC-01 BOX 4510
YABUCOA PR 00767

MORALES MOULIERT PATRICIA Y
HC 55 BOX 25616
CEIBA PR 00735

MORALES NEGRON YARINEL
HC 75 BOX 1845
NARANJITO PR 00719

MORALES NIEVES VALERIE
PO BOX 749
NARANJITO PR 00719

MORALES OYOLA ZULEYKA
URB. VILLA CONTESSA
CALLE LANCASTER   DD 8
BAYAMON PR 00956

MORALES RIVERA ELIEZER
HC-01 BOX 6429
LAS PIEDRAS PR 00771

MORALES RIVERA EVELYN
URB. SAN LORENZO VALLEY 182
CALLE FLAMBOYAN
SAN LORENZO PR 00754

MORALES RIVERA KEILA M
HC 2 BOX 5284
LUQUILLO PR 00773

MORALES RIVERA XIOMARA
CALLE COLINA REAL   F-9
URB. LAS COLINAS
TOA BAJA PR 00949

MORALES RODRIGUEZ DALIRIS
HC 2 BOX 5525
COMERIO PR 00782

MORALES RODRIGUEZ OSCAR A.
JARDINES DE CAPARRA
C-28 UU 6
BAYAMON PR 00959

MORALES RODRIGUEZ YALITZA
PALACIOS DEL RIO-I
K-5 CALLE YUNES
TOA ALTA PR 00953

MORALES RONDON MIRELIS
CALLE 10   BA-5
EXT. VILLA RICA
BAYAMON PR 00959

MORALES ROQUE WANDA I
URB. CIUDAD MASSO
CALLE 15 G 56
CAGUAS PR 00754

MORALES ROUBERT MELISSA Y
PO BOX 55233 STATION 1
BAYAMON PR 00960

MORALES SOTO HECTOR M.
CALLE 17 BLQ U #16
URB. LA ESPERANZA
VEGA ALTA PR 00692

MORALES VAZQUEZ MAGDALI
313 CONDOMINIO VISTAS DEL VALLE
CAGUAS PR 00727

MORALES XIARA I
HC6 71043
CAGUAS PR 00727

MORAN ALVERIO SHIRLEY M
URB. CAMPAMENTO
#16 CALLE 5
GURABO PR 00778

MORAN RAMIREZ JAHAIRA
URB. CITY PALACE
1104 CALLE LA VICTORIA
NAGUABO PR 00718-2026

MORENO MATOS RAFAEL
URB. LAS HACIENDAS
C/CAMINO ALTO #15138
CANOVANAS PR 00729

MORENO MATTOS RAFAEL
URB LAS HACIENDAS
CALLE CAMINO ALTO 15138
CANOVANAS PR 00729

MORENO RUIZ DAMARIS C
CALLE 42  D Q 3
URB. BAIROA
CAGUAS PR 00725

MORENO YAHAIRA
VILLA BLANCA CALLE TOPACIO 64
CAGUAS PR 00725

MORS
762 ANDALUCIA
PUERTO NUEVO PR 00921

MORTON VELAZQUEZ MARGARITA
URB SANTA ROSA
CALLE NEISY E 25
CAGUAS PR 00725

MOTA GUTIERREZ ANA M.
EL VERDE
C/ MERCURIO #85
CAGUAS PR 00725

MOYET ROSARIO MARIE J
URB. BUNKER
CALLE COSTA RICA A 5
CAGUAS PR 00725

MR FRANCESCHINI INC
611 AVE CONDADO
SAN JUAN PR 00907

MR INK OF PUERTO RICO CORP
PO BOX 2003
CAGUAS PR 00726

MR SUN CONCRETE INC
PO BOX 902
PUNTA SANTIAGO PR 00741-0902

MRS SOFTEE
PO BOX 372258
CAYEY PR 00737

MSO of Puerto Rico LLC
Legal Department
350 Chardon Avenue Ste 500
San Juan PR 00918-2101

MULERO ERAZO AGUSTIN
CALLE SABANA DEL PALMAR P11
REPARTO FLAMINGO
BAYAMON PR 00959

MULERO FELICIANO KATHIELYS
HC 66 BOX 7638
FAJARDO PR 00738

MULERO VIRUET YAJAIRA
180 PALMAS DRIVE APT. 4101
HARBOUR LAKES
HUMACAO PR 00791

MULTI SERVICES AND SALES GROUP
INC
PO BOX 195651
SAN JUAN PR 00919-5651

MULTIVENTAS Y SERVICIOS PR INC
PO BOX 6012
CAGUAS PR 00726-6012

MUNDO ALARM SUPPLIES
AVE J T PINERO 1273
CAPARRA TERRACE
SAN JUAN PR 00920

MUNDO MERCADO KRISTAL Y
500 BIVD DEL  RIO
COND PASEO DEL RIO APT 5903
HUMACAO PR 00791

MUNICIPIO AUTONOMO DE CAGUAS
PO BOX 907
CAGUAS PR 00726

MUNICIPIO DE CAGUAS (PATENTES)
PO BOX 907
CAGUAS PR 00725

MUNIZ ALVARADO NELLIE
CALLE BORGO A E-29
URB. VILLA CONTESSA
BAYAMON PR 00956

MUNIZ CAMACHO LORIANYS
PO BOX 7500
PMB 213
CAYEY PR 00737

MUNIZ MEDINA MIRTA
P.O. BOX 3696
BAYAMON GARDENS STATION
BAYAMON PR 00958

MUNIZ RIVERA MARICELIS
CALLE AGUAS BUENAS  #1409
URB. LAS CASCADAS I
TOA ALTA PR 00949

MUNOZ GONZALEZ FLOR MARIA
HC 46  BOX 6253
BO. SANTA ROSA
DORADO PR 00646

MUNOZ LAUREANO RAUL
CALLE 22 SO 1687
URB. LAS LOMAS
SAN JUAN PR 00921

MUNOZ MIRANDA MARIA I
URB. CUIDAD MASSO
CALLE 4 AI-47
SAN LORENZO PR 00754

MUNOZ NEGRON MILAGROS
CAMINO LOS DIAZ #19
BO. SABANA
BAYAMON PR 00956

MUNOZ RODRIGUEZ GRISSEL
HC 03 BOX 37492
CAGUAS PR 00725

MUNOZ SANCHEZ JOEMY
CALLE 2 NUM 22
BONNEVILLE HEIGHT
CAGUAS PR 00727

MUNOZ TORRES IVETTE
CALLE 5 B-33
JARDINES DE CERRO GORDO
SAN LORENZO PR 00754

MURIEL MARTINEZ LEONARDO
HC-04 BOX 5189
GUAYNABO PR 00971

MURRAY JORGE DIXON
CALLE PINO #248 URB.MONTECASIN
TOA ALTA PR 00953

MURRAY ORTIZ GISELA
6 SENDEROS DR.
SENDEROS ESTATE
SAN JUAN PR 00926

MYO PERFUSION GROUP
RIO HONDO II
AK-16 CALLE RIO JAJOME
BAYAMON PR 00961

MYRON CORP
PO BOX 69073
BALTIMORE MD 21264-9073

NARVAEZ QUINONES ALEXIS
PARCELAS NUEVAS CELADA
CALLE 30 #341
GURABO PR 00778

NARVAEZ SANTIAGO WALESKA
C/GIOCONDA WT-8
SANTA JUANITA
BAYAMON PR 00956

NATAL PEREZ ERICK O.
EXT. SANTA ANA
CALLE DIAMANTE 19
VEGA ALTA PR 00692

NATAL SAEZ LUZ E.
URB. SANTA ROSA
CALLE 28 BLQ. 32 #42
BAYAMON PR 00969

NATER CRESPO IVONNE
URB.LA ESPERANZA
CALLE 10 K-5
VEGA ALTA PR 00692

NATER GARCIA YESENIA
PO BOX 738
VEGA BAJA PR 00693

NAVARRO HERNANDEZ ABID A
URB. SANTA ELENITA
CALLE B  C-2  #19
BAYAMON PR 00957

NAVARRO HERNANDEZ CRISTINA S
URB. HACIENDA  BORINQUEN
CALLE UCAR 509
CAGUAS PR 00725

NAVARRO LAUREANO ALEYSHA N
356 CALLE MANUEL CACHO
BARAHONA
MOROVIS PR 00687

NAVARRO MARRERO JENIFFER
URB ALMAS DEL SUR 171
CALLE PALMA PALMERA
MOROVIS PR 00687

NAVARRO MIRANDA CARMEN I
CALLE COMERIO  # 25
BONNEVILLE HEIGHTS
CAGUAS PR 00727

NAVARRO NAVARRO MARIA E
URB LAS LEANDRAS
CALLE 5 T7
HUMACAO PR 00792

NAVARRO NEGRON NORBERTO
CALLE 8 N-4
URB. SANTA ANA
VEGA ALTA PR 00692

NAZARIO MONTANEZ MARIBEL
CALLE 8  K 13
ALTOS DE LA FUENTE
CAGUAS PR 00725

NAZARIO RODRIGUEZ LYNAMARIE
PMB 334 PO BOX 5075
SAN GERMAN PR 00683

NAZARIO TORRES DANIEL
HC 01 BOX 5104
BARRANQUITAS PR 00794

NEGRON CARRASQUILLO CARLOS M
HC 1 BOX 1004
NAGUABO PR 00718

NEGRON DIAZ MABEL M.
HC1 BOX 2030
MOROVIS PR 00687

NEGRON GONZALEZ MILLY I
CALLE ALICIA I-8
ROYAL GARDENS
BAYAMON PR 00957

NEGRON LOZADA MERCEDES
URB. VICTORIA HEIGHTS
CALLE 7   FP4
BAYAMON PR 00959

NEGRON MALDONADO LYMARIS
HC 03 BOX 7533
COMERIO PR 00782

NEGRON MERCED ERICK X
CALLE COAMO # 24
BONEVILLE HEIGHTS
CAGUAS PR 00725

NEGRON MORALES CARMEN M
CALLE14 SS8
URB CANA
BAYAMON PR 00957

NEGRON MORALES JEAN
HC-02 BOX 90950
VEGA BAJA PR 00693

NEGRON NEGRON CARLA S.
HC-01 BOX 2341
MOROVIS PR 00687

NEGRON NEGRON JEAN C.
HC 04 BOX CUBUY
CANOVANAS PR 00729

NEGRON OCASIO GINASOA
BOX 1366
AGUAS BUENAS PR 00703

NEGRON ORTIZ LUZ N.
CALLE 6   G-11
URB. ESTANCIAS DE PALMAREJO
COROZAL PR 00783

NEGRON OTERO XIOMARA
HC1 BOX 24247
VEGA BAJA PR 00693

NEGRON RAMOS EDWIN X.
PO BOX 16700777
JUNCOS PR 00777

NEGRON RIOS JOSUE
PO BOX 1274
COROZAL PR 00783

NEGRON RIVERA RAQUEL
RR-11 BOX 5922
BARRIO NUEVO
BAYAMON PR 00956

NEGRON RODRIGUEZ EVELYN
PO BOX 99
COROZAL PR 00783

NEGRON RODRIGUEZ ILEANA
PO BOX 30000 PMB 235
CANOVANAS PR 00729

NEGRON VAZQUEZ CLAUDIA A
CALLE 1 COND TIERRA DE SOL
APT 221
HUMACAO PR 00791

NEGRON VAZQUEZ IRIS
P O BOX 1164
COROZAL PR 00783

NEGRON VELAZQUEZ DAISY
RESIDENCIAL NARCISO VARONA
EDIF 21  APT 165
JUNCOS PR 00777

NELSON HERNANDEZ DELGADO, ESQ
CALLE 16 P-50
CIUDAD UNIVERSITARIA
Trujillo Alto PR 00976

NELSON MULLINS RILEY &
SCARBOROUGH LLP
POST OFFICE DRAWER 11009
COLUMBIA SC 29211-1009

NERIS RIVERA SANDRA L
URB VILLA ALEGRE
CALLE 5 D8
GURABO PR 00778

NERY'S COLON YAZMIN
URB. VISTAS DEL CONVENTO
CALLE 3 2B35
FAJARDO PR 00738

NEURO NETWORK PARTNER'S OF PR
PMB 282 SUITE 67
35 JC DE BORBON
GUAYNABO PR 00969-5315

NEURO SOLUTIONS CORP
PO BOX 2500
GUAYNABO PR 00970-2500

NEUROCRITICAL CARE PHYSICIAN
PO BOX 333
CAROLINA PR 00986

NEVAREZ CALDERON JESUS R
PO BOX 503
SAN LORENZO PR 00754

NEVAREZ POLO LUZ I.
CALLE PARGO  #720
URB. CIUDAD INTERAMERICANA
BAYAMON PR 00956

NEW MEDICAL EDUCATIONAL
SERVICES
257 AVE LAURO PINEIRO
CEIBA PR 00735

NEW MEDICAL QUALITY SERVICES
257 AVE LAURO PI ERO
CEIBA PR 00735

NEWCON CARIBBEAN INC
SABANA LLANA IND PK
LA BRISA ST LOT 16
RIO PIEDRAS PR 00924

NEXT STEP MEDICAL CO INC
PO BOX 1314
TRUJILLO ALTO PR 00977-1314

NICOLAU RODRIGUEZ LEISA T.
URB VILLA NUEVA
CALLE 12 H 18
CAGUAS PR 00725

NICOLE RIVERA RODRIGUEZ - PETTY
CASH
PO BOX 4980
CAGUAS PR 00725

NIEVES ALEJANDRO KARILYS N
PO BOX 8199
HUMACAO PR 00792

NIEVES ALICEA SHEILA
CHALETS DE LA PLAYA
APT. 165
VEGA BAJA PR 00693

NIEVES BERRIOS CARLOS J.
HC 71 BOX 1995
NARANJITO PR 00719

NIEVES COTTO VICTOR M.
HC 07 BOX 33047
BO. CANABONCITO
CAGUAS PR 00727

NIEVES DE JESUS ILEANA
TERRAZA DE BORINQUEN
CALLE PI UELA C-15 BUZON 30
CAGUAS PR 00725

NIEVES DE LEON VIVIAN N
RR 4 BOX 27175
TOA ALTA PR 00953

NIEVES DELGADO DIANA
CALLE 11  Y-27
JARDINES DE CATA O
CATANO PR 00962

NIEVES DIAZ JOSE V
URB MARIOLGA
CALLE SAN MARCOS Q 17
CAGUAS PR 00725

NIEVES FUENTES LAURIMAR
HC 71 BOX 2801
NARANJITO PR 00719

NIEVES GALARZA SARA
HC-07 BOX 33442
CAGUAS PR 00725

NIEVES HERNANDEZ JONATHAN
HC 02 BOX 31868
CAGUAS PR 00725

NIEVES INTERNAL MEDICINE
COND GARDEN HILLS TOWER
15 MIRAMONTES APT 501
GUAYNABO PR 00966

NIEVES LA CRUZ CARLOS
URB. PASEO ALTO
CALLE 2  #6
SAN JUAN PR 00926

NIEVES MADURO JOSE
463 CALLE COMERIO
BAYAMON PR 00959

NIEVES MALDONADO VILMA
HC-01 BOX 5387 BARRIO PALMAREJO
COROZAL PR 00783

NIEVES MARQUEZ ILIA M
PO BOX 114
HUMACAO PR 00792

NIEVES MORALES YAITZA E
HC 4 BOX 6755
COROZAL PR 00783

NIEVES QUILES VALERIE
HC-71 BOX 2715
NARANJITO PR 00719

NIEVES REYES GLENDA S
HC-01 BOX 8851
AGUAS BUENAS PR 00703

NIEVES RIVERA PAOLA N
PO BOX 91
LA PLATA PR 00786

NIEVES RODRIGUEZ LIZETTE
P.O. BOX 706
BARRANQUITAS PR 00794

NIEVES SUAREZ MELISSA
URB. DIPLO 3 CALLE GIRASOL #405
NAGUABO PR 00718

NIEVES TORRES TANIA L
PO BOX 70
AGUAS BUENAS PR 00703

NITZA RIVERA ORTIZ
ESTANCIAS DEL BOSQUE
SECCION NOGALES # 539
CIDRA PR 00739

NL RADIOLOGY ASSOCIATES LLC
1821 CALLE MIOSOTIS
URB SANTA MARIA
SAN JUAN PR 00927

NOA PEON ALINA
PO BOX 902
CAGUAS PR 00725

NOESI ALBA JACQUELINE
CALLE NOGAL #1963
ALTURAS DE SANTA MARIA
GUAYNABO PR 00969

NORIEGA COSTAS JAVIER, ESQ
SUITE 3058 BANCO COOPERATIVO
San Juan PR 00918

NORJEN ROOFING CONTRACTER LLC
VILLA CROLINA 205-15
CALLE 510
CAROLINA PR 00985-3020

NORMANDIA MALDONADO ROSA M
CALLE 15   B-30
URB. TOA ALTA HEIGHTS
TOA ALTA PR 00953

NORTHWESTERN SELECTA INC
PO BOX 10718
CAPARRA HEIGHTS STA
SAN JUAN PR 00922-0718

NORY SANCHEZ ALVAREZ
VILLA NEVAREZ 1019
CALLE 18
SAN JUAN PR 00927-5115

NOVADAQ
5090 EXPLORER DRIVE
SUITE 202
MISSISSAUGA, ON L4W 4T9

NOVOA LLANES MARIA M
HC  04 BOX 30488
HATILLO PR 00659

NTS PR LLC
PO BOX 6705
CAGUAS PR 00726

NUCMED CSP
PO BOX 190383
SAN JUAN PR 00919

NUNEZ CORDOVA GEORGINA
APARTADO 4173
VEGA BAJA PR 00694

NUNEZ GUERRERO MILAGROS
C/A JM SOLIS 2I69
BAIROA
CAGUAS PR 00725

NUNEZ LOPEZ IRMA I
HC 45 BOX 10504
CAYEY PR 00736

NUNEZ MORALES JOSE A
CALLE 8 J-2
BRAULIO DUENO
BAYAMON PR 00959

NUNEZ NERIS GIOMARA
HC 60 BOX 41560
SAN LORENZO PR 00754

NUNEZ RIVERA JUNGY E
PO BOX 370256
CAYEY PR 00737

NUNEZ VAZQUEZ MARIANO
PMB 627
PO BOX 1283
SAN LORENZO PR 00754

NU-VUE INDUSTRIES OF PR INC
BOX 10087
GUAYNABO PR 00922-0087

O DONNELL
SE 71
SUNRISE DR
SHELTON WA 98584

OCASIO BERMUDEZ MARIELYS
HC 03 BOX 7779
COMERIO PR 00782

OCASIO CASANOVA JEAN M
HC 04 BOX 4806
HUMACAO PR 00791

OCASIO DAVILA YESENIA
URB SAVVANNAH REAL
BUZON 229
SAN LORENZO PR 00754

OCASIO DISDIER ILEANA
CALLE-26  XX-31 RIO VERDE
CAGUAS PR 00725

OCASIO FLORES JOSE M
HC-03 BOX 37830
CAGUAS PR 00725

OCASIO MARTINEZ GRISEL
HC 03
BOX 19047
RIO GRANDE PR 00745

OCASIO MARTINEZ RAFAEL A
CALLE STA MARGARITA T6
URB SANTA ELVIRA
CAGUAS PR 00725

OCASIO MELENDEZ JORGE O
CY 8 CALLE 12
BAIROA
CAGUAS PR 00725

OCASIO NIEVES LAIZA A.
APARTADO 320
CIDRA PR 00739

OCASIO OCASIO GABRIELA
URB. VALLE DE CERRO GORDO
CALLE DIAMANTE 58
BAYAMON PR 00957

OCASIO RIVERA JOSE M
CALLE E BUZON 11
URB. CAMPAMENTO
GURABO PR 00778

OCASIO SALDANA DENNISE
SAN LORENZO APARTMENTS
EDIF. A APT. 1
SAN LORENZO PR 00754

OCASIO SANCHEZ HERIBERTO
HC 40 BOX 47256
SAN LORENZO PR 00754

OCASIO SANTIAGO MARALIS
HC 02 BOX 32086
CAGUAS PR 00725

OCHART TAVAREZ ANA
HATO REY PLAZA
APARTAMENTO 5 K
SAN JUAN PR 00918

ODALYS MENDOZA
HIMA PLAZA I
500 AVE DEGETAU SUITE 411
CAGUAS PR 00726

OFFICE DEPOT
PO BOX 1413
CHARLOTTE NC 28201-1413

OFFICE GALLERY
PO BOX 1515
CIDRA PR 00739-1815

OFFICE MAX
PLAZA LAS AMERICAS
525 JUAN CALAF
HATO REY PR 00949

OFFICE ZONE INC
PMB292
PO BOX 7891
GUAYNABO PR 00970-7891

OFFICEMART
PO BOX 1502
FAJARDO PR 00738

OFICINA DEL PROCURADOR DEL
PACIENTE
PO Box 11247
San Juan PR 00910-0234

OFX INC
213 ELEANOR ROOSVELT ST
SAN JUAN PR 00918

OIL ENERGY SYSTEM INC
PO BOX 711
MAYAGUEZ PR 00681

OJEDA AMORO CYNTHIA
CALLE 29 BLOQUE 17 15
MIRAFLORES
BAYAMON PR 00957

OJEDA GARCIA BRENDA I.
URB. LOMAS VERDES
CALLE AMAPOLA   T-19
BAYAMON PR 00956

OLDACH ASSOCIATES INC
PO BOX 364603
SAN JUAN PR 00936

OLIVER APONTE JEANNETTE
URB EL CORTIJO
AF   CALLE 21
BAYAMON PR 00956

OLIVERAS CEDE O NASHALY
RR 07 BOX 11553
TOA ALTA PR 00953

OLIVERAS PEREZ LUIS A
HC 03 BOX 14998
AGUAS BUENAS PR 00703

OLIVERAS RIVERA MARIA
CALLE 5 ESTE K 16
PARCELAS VAN SCOY
BAYAMON PR 00957

OLIVERAS SERRANO LIZ Y.
R R 8 BOX 9534
BAYAMON PR 00956

OLIVERAS YAMBO MHARA A.
RR 03 BOX 6917
CIDRA PR 00739

OLMEDA DAVILA ANA L
EXT LOS TAMARINDOS
E 19 CALLE 13
SAN LORENZO PR 00754

OLMEDA FIGUEROA MARIA S
1004 ALTURAS DE CIDRA
CIDRA PR 00739

OLMEDA RODRIGUEZ NEFTALI
ESTANCIAS DE BLVD 7000
APT 131
SAN JUAN PR 00926

OLMEDA ZAYAS HERIALYS N
17 HACIENDA
SAN LORENZO PR 00754

OLYMPUS AMERICA INC
5301 BLUE LAGOON DRIVE
SUITE 290
MIAMI FL 33126-2097

OMEGA ANESTHESIA P S C
URB CAPARRA HEIGHTS
622 AVE ESCORIAL
SAN JUAN PR 00920

ONCO INC
1551 HIGHWAY 138
WALL TOWNSHIP NJ 7719

ON-X LIFE TECHNOLOGIES INC
PO BOX 102312
ATLANTA GA 30368-2312

OPIO CASTILLO CARLOS D
PO BOX 718
JUNCOS PR 00777

OPIO CASTILLO MARIA DEL C
PO BOX 718
JUNCOS PR 00777

OPTIGRAFT LLC
PO BOX 4956 PMB1144
CAGUAS PR 00726

OPTUM 360 LLC
PO BOX 88050
CHICAGO IL 60680

OQUENDO COLON SILKIA
HC-06  BOX 72822
CAGUAS PR 00725

OQUENDO LOPEZ HECTOR M
APARTADO 372
HUMACAO PR 00792

OQUENDO OQUENDO LIZAIDA
APARTADO 1222
SAN LORENZO PR 00754

OQUENDO RIVERA EDUARDO
C/12 E6 TOA ALTA HEIGHTS
TOA ALTA PR 00953

OQUENDO VELEZ LEYDA
203 VISTA DEL MAR
PANORAMA VILLAGE
BAYAMON PR 00957

ORELLANA CARRASCO RAIZY M
PO BOX 672
SAN LORENZO PR 00754

ORELLANO ALDEA JUAN M
DR RUFO NUM 126
CAGUAS PR 00725

ORELLANO CALDERON LUIS A
URB SANTA ELVIRA
CALLE SANTA ELENA G 5
CAGUAS PR 00725

ORIGIO MID ATLANTIC DEVICES
77 ELBO LANE
MOUNT LAUREL NJ 8054

ORLANDO CATINCHI PADILLA DBA
GRANDS CLEA
CALLE SAN ANASTACI #57
URB EL VIGIA
SAN JUAN PR 00926-4262

ORTA RODRIGUEZ JOANN
URB. CAGUAS NORTE
CALLE VENECIA AM-11
CAGUAS PR 00725

ORTEGA ACOSTA AWILDA
CALLE 203 GS-6 3RA
EXT. COUNTRY CLUB
CAROLINA PR 00982

ORTEGA ALICEA ROSARIO
GUARIONEX AA-9
PARQUE DEL MONTE
CAGUAS PR 00727

ORTEGA QUILES LUIS A
CALLE BIZCAINE #X-15
SANTA JUANITA
BAYAMON PR 00956

ORTEGA RIVERA LUZ D
RR 01 BOX 4341
CIDRA PR 00739

ORTEGA TORRES NANCY
URB VILLAS DE CASTRO
CALLE 700 LL 7
CAGUAS PR 00725

ORTHO CLINICAL DIAGNOSTIC
NETHERLANDS BV
475 C STREET SUITE 504
LOS FRAILES IND PARK
Bayamon PR 00960

ORTHO SURGICAL SOLUTIONS INC
PO BOX 11248
SAN JUAN PR 00922-1248

ORTHOBONE INC
202 FEDERICO COSTA
URB TRES MONJITAS
SAN JUAN PR 00918

ORTIZ ALBERT RUTH N
PO BOX 4102
PUERTO REAL PR 00740

ORTIZ ALICEA JUAN C
ESTANCIAS EL VERDE
CALLE MADEIRA 4
CAGUAS PR 00725

ORTIZ ALICEA OMAYRA M
CALLE 1 E 12
URB CONDADO MODERNO
CAGUAS PR 00725

ORTIZ ANGULO ROSA E
CALLE 1   D-21
URB. EL CORTIJO
BAYAMON PR 00956

ORTIZ APONTE GESSIBEL
HC 04 BOX 8407
AGUAS BUENAS PR 00703

ORTIZ BERLINGERI RICARDO
URB. PLANICIE
G-15 CALLE 6
CAYEY PR 00736

ORTIZ BERRIOS CLARIBEL
HC-71 BOX 2160
NARANJITO PR 00719

ORTIZ BORGOS ILIANETTE
HC 02 BOX 15389
AIBONITO PR 00705

ORTIZ BURGOS DANIEL
CALLE 4 X-12
REPARTO VALENCIA
BAYAMON PR 00959

ORTIZ CABRERA EVELYN
URB.QUINTA DEL RIO
PLAZA 3   E-2
BAYAMON PR 00961

ORTIZ CARRASCO ANA I.
HC 03 BOX 40297
CAGUAS PR 00725

ORTIZ CARRASQUILLO JORGE N
HC 04 BOX 4276
HUMACAO PR 00791

ORTIZ CARRION ORLANDO
5Q 14 CALLE 18
MONTE BRISAS 5
FAJARDO PR 00738

ORTIZ CLAUDIO HECTOR M
B  VEGA
BOX 24320
CAYEY PR 00736

ORTIZ COLON CRYSTAL M
HC 43 BOX 11677
CAYEY PR 00736

ORTIZ COLON LOURDES
COND. TURABO CLUSTER
BOX 189
CAGUAS PR 00727

ORTIZ COLON SOR MARIA
BOX 1008
DORADO PR 00646

ORTIZ CORREA ILEANA
URB VALENCIA 2 CALLE FRANCISCO
FRANQUI CASA NUM 29
JUNCOS PR 00777

ORTIZ COTTO MARITZA
HC 01 BOX 8055
AGUAS BUENAS PR 00703

ORTIZ CRUZ YAMIRKA
VILLA GUADALUPE C 23
DD 5
CAGUAS PR 00725

ORTIZ DE JESUS BARBARA
HC-43 BOX 10818
PAR. NUEVAS DE TOITA
CAYEY PR 00736

ORTIZ DE JESUS CAROLINA
HC 43 BOX 10818
CAYEY PR 00736

ORTIZ DE JESUS MERIANIE
2001 AVE ANTONIO R BARCELO
APT 17
CAYEY PR 00736

ORTIZ DIAZ DIANA I
CALLE 8  G20
URB. LAS VEGAS
CATANO PR 00962

ORTIZ DIAZ MIGUEL A
CALLE 22 A,  PC27
URBANIZACION PATIOS DE REXVILLE
BAYAMON PR 00957

ORTIZ FELIX ZULEIKA
HC 04 BOX 4053
LAS PIEDRAS PR 00771

ORTIZ FIGUEROA JOVANIEL
TURABO GARDENS
R4 27 C31
CAGUAS PR 00725

ORTIZ FIGUEROA KARINA
HC 74 BOX 6140
NARANJITO PR 00719

ORTIZ FLORES DAISY E
HC 04 BOX 46208
CAGUAS PR 00725

ORTIZ GALVEZ DAISY
URB. CAGUAS MILENIUM
CALLE EL LAGO #62
CAGUAS PR 00725

ORTIZ GONZALEZ BENJAMIN
17 CALLE MATIL DE REYES
COAMO PR 00769

ORTIZ JOSE E
HC 06 BOX 7268
CAGUAS PR 00725

ORTIZ LAUREANO CARMEN L
VILLA DEL REY
CALLE 5 4 J-24
CAGUAS PR 00725

ORTIZ LEON ENRIQUE N
HC 20  BOX 11248
JUNCOS PR 00777

ORTIZ MARRERO EILEEN T.
PO BOX 1611
OROCOVIS PR 00720

ORTIZ MARTINEZ CARMEN I
MF 61 PLAZA 23 MARINA BAHIA
CATAÑO PR 00962

ORTIZ MARTINEZ MAGDALENA
PO BOX 371941
CAYEY PR 00737

ORTIZ MARTINEZ MARIA R
P O BOX 413
GUAYNABO PR 00970

ORTIZ MATOS SHEILA
P.O. BOX 2743
GUAYNABO PR 00970

ORTIZ MELENDEZ JUAN
CARR 174 BLQ. 11 #22
URB. SANTA ROSA
BAYAMON PR 00959

ORTIZ MELENDEZ MYRIAM H.
CALLE 11 G-29
BELLA VISTA GARDEN
BAYAMON PR 00957

ORTIZ MENDOZA YESENIA
CALLE CAMELIA 7352
SABANA SECA PR 00952

ORTIZ MOLINA ELIEZER
HC 04 BOX 7198
YABUCOA PR 00767

ORTIZ MONTANEZ JANET
HC-50 BOX 40554
SAN LORENZO PR 00754

ORTIZ MORALES ANA
AVE. WEST MAIN 500
LAS VILLAS  BAYAMON SUITE 155
BAYAMON PR 00961

ORTIZ NEGRON TOMAYRA
HC-02 BOX 8374
OROCOVIS PR 00720

ORTIZ NEVAREZ OSCAR
URB. LAS COLINAS
CALLE LOS PUERTOS C7
TOA BAJA PR 00949

ORTIZ NIEVES GUSTAVO A
URB. BOSQUE DE LAS PALMAS
CALLE ROBEL  DD-6
BAYAMON PR 00957

ORTIZ NUNEZ JUAN G
Urb. Mariolga
C/ San Miguel P 40-2
CAGUAS PR 00725

ORTIZ OLMEDA HEIDI A.
PO BOX 1481
CIDRA PR 00739

ORTIZ ORTIZ ELBA
CALLE BUENOS AIRES, PARCELA 416
VILLA CALMA, BO INGENIO
TOA BAJA PR 00949

ORTIZ PAGAN VICTOR M.
HC 5 BOX 6801
AGUAS BUENAS PR 00703

ORTIZ PARRILLA ZAIRA A.
ALT. SAN PEDRO N-9
CALLE SAN FELIPE
FAJARDO PR 00738

ORTIZ PENA VICTOR L
HC-01 BOX 6057
BO. YARUEL
ARROYO PR 00714

ORTIZ PEREIRA RAQUEL
APARTADO 470
PALMER PR 00721

ORTIZ PEREZ AXEL J
HC 4 BOX 8208
AGUAS BUENAS PR 00703

ORTIZ PEREZ LOURDES M.
PLAZA 37 MQ-11
MONTE CLARO
BAYAMON PR 00961

ORTIZ RIOS JULIO
URB MONTECASINO HEIGHTS
CALLE RIO GUAMAN   #338
TOA ALTA PR 00953

ORTIZ RIVERA ASTRID
HC 4 BOX 8826
AGUAS BUENAS PR 00703

ORTIZ RIVERA CARMEN
URB ESTANCIAS DE CERRO GORDO
N2 CALLE 8
BAYAMON PR 00956

ORTIZ RIVERA JENNIFER
HC 01 BOX 5139
BARRANQUITAS PR 00794

ORTIZ RIVERA KARINA
HC 03 BOX 65872
HUMACAO PR 00791

ORTIZ RIVERA LESLIE A
HC-11 Box 48612
CAGUAS PR 00725

ORTIZ RIVERA MIRIAM
CONDOMINIO REXVILLE PARK
APARTAMENTO N-128
BAYAMON PR 00957

ORTIZ RODRIGUEZ AIDA L.
URB. TOA ALTA HEIGHTS
CALLE 22  U-7
TOA ALTA PR 00953

ORTIZ RODRIGUEZ ANDRES
HC-01 BOX 17111
HUMACAO PR 00791

ORTIZ RODRIGUEZ CARMEN
HC-03 BOX 9801
BARRANQUITAS PR 00794

ORTIZ RODRIGUEZ ISA M
CONDOMINIO PASEO DEGETAU
APT 3203
CAGUAS PR 00725

ORTIZ RODRIGUEZ KARLA M
HC 2 BOX 32058
CAGUAS PR 00727

ORTIZ RODRIGUEZ MARIA DEL P.
CALLE 10 J 9
URB. LAS VEGAS
CATANO PR 00962

ORTIZ SALGADO CHRISTIAN G
CALLE YUNES  553
URB. PALACIOS DEL RIO 1
TOA ALTA PR 00753

ORTIZ SANCHEZ EDGAR
URB. VISTA AL MAR
CALLE MAR MEDITERRANEO  #212
CATA O PR 00962

ORTIZ SANCHEZ EVELYN
HC-06
BOX 14054
COROZAL PR 00783

ORTIZ SANJURJO HEIDY M.
CALLE 27 BB-20
URB. LAS VEGAS
CATANO PR 00962

ORTIZ SANTIAGO BETZAIDA
RR-5  BOX 18646
TOA ALTA PR 00953

ORTIZ SOLIER AIDYL
URB. LIRIOS CALA II
CALLE SAN MATEO W 442
JUNCOS PR 00777

ORTIZ SOTO MILITZA
URB. REXVILLE
CALLE EL PARDO   C-3
BAYAMON PR 00957

ORTIZ TORRES ARMANDO
CALLE 46 3-G-15
ALTURAS DE BUCARABONES
TOA ALTA PR 00953

ORTIZ TORRES MINERVA
CALLE 49 3-I-28
URB. ALTURAS DE BUCARABONES
TOA ALTA PR 00953

ORTIZ VEGA PEDRO J.
PO BOX 1017 SABANA SECA
SABANA SECA PR 00952

ORTIZ VELAZQUEZ NASHALY
URBANIZACION PROMISED LAND #50
CALLE NAZARETH
Naguabo PR 00718

OSCAR SUPER CASH & CARRY
BOX 5906
CAGUAS PR 00726-5906

OSORIO CEPEDA NORAIDA
URB. SANTIAGO
71 CALLE C
LOIZA PR 00772

OSORIO CIRINO ANA
MONTE BRISAS C/7  4L18
FAJARDO PR 00738

OSORIO VAZQUEZ ANGEL M
HC 55 BUZON 9249
CEIBA PR 00735

OTERO CANCEL ALEX .
HC 02 BOX 47922
ALMIRANTE SUR
VEGA BAJA PR 00693

OTERO CANCEL BRENDA
155 CALLE COSTA RICA
VEGA BAJA PR 00693

OTERO CASTRO DIANA M
ALTOS DE LA FUENTE
F 37 CALLE 9
CAGUAS PR 00727-7326

OTERO CENTENO DALYS
CALLE 1   A-9
VILLAS DE LEVITTOWN
TOA BAJA PR 00949

OTERO DIAZ LOURDES
URB.CASITAS DE FUENTE
CALLE CLAVEL #537
TOA ALTA PR 00953

OTERO FLORES ANA
URB. IRLANDA HEIGHTS
CALLE ARIES FD 20
BAYAMON PR 00956

OTERO GARCIA MYRNA
COND  SKY TOWER II
2 HORTENSIA   APTO 3E
SAN JUAN PR 00926-6440

OTERO LOPEZ JAVIER E
241 AVE WINSTON CHURCHILL
APT C 102
SAN JUAN PR 00926

OTERO MARRERO MAYRA I.
URB. VISTAS DEL CONVENTO
CALLE 6 2G-22
FAJARDO PR 00738

OTERO PADIN MARTA
501 CAMINO LOS PIZARROS
APT 252
SAN JUAN PR 00926

OTERO RIVERA EDWARD M.
100 PLAZA PRADERA
SC SUITE 20  PMB 296
TOA BAJA PR 00949-3840

OTERO SANTANA GISELLE
C/DELICIAS #65
URB. VISTA ALEGRE
BAYAMON PR 00959

OTERO SANTIAGO CARMELO
PO BOX 372291
CAYEY PR 00737

OTERO STEIDEL ALVIN
CALLE A   Y-29
COLINAS VISTA ALEGRE
BAYAMON PR 00959

OTERO VAZQUEZ IRIS K
176 SECTOR SANTA CLARA
CIDRA PR 00739

OVIDIO E. ZAYAS PEREZ, ESQ.
PMB #387
PO BOX 194000
San Juan PR 00919-4000

OYOLA CENTENO ANABEL
BO CEIBA SECTOR JUAN NIEVES
APARTAMENTO 645
CIDRA PR 00739

OYOLA COLON MARIA I
PO BOX 370670
CAYEY PR 00736

OYOLA MALDONADO ANGEL M.
HC 4  BOX 8149
COMERIO PR 00782

OYOLA MORALES PEDRO
COND. QUINTANA
EDIF. B APTO 912-B
HATO REY PR 00917

OYOLA RODRIGUEZ GENESIS C
CALLE 4 K-23 URB SIERRA LINDA
BAYAMON PR 00957

OYOLA SANCHEZ JOSUE
HC 06 BOX 70904
CAGUAS PR 00727

OYOLA TORRES AGUSTIN
P.O BOX 808
NARANJITO PR 00719

OZUNA VEGA JOYCELIS M.
URB LA GRANJA
CALLE G #3
CAGUAS PR 00725

P R TELEPHONE COMPANY
PO BOX 70366
SAN JUAN PR 00936-8366

PABELLON MORALES JESSICA
CALLE #1 B-81
URB. VILLA MARINA
GURABO PR 00778

PABELLON MORALES NILDA E
URB. VILLA MARINA
CALLE H 1 B 81
GURABO PR 00778

PABLO H. MONTANER CORDERO, ESQ
VIG Tower, Suite 1202-A
1225 Ave. Ponce de León
San Juan PR 00907

PABON CUEVAS HAYDEE
URB VILLA DEL REY
4 C 22
CAGUAS PR 00727

PABON PAGAN GLORIA I.
#42 QUINTAS DE TORTUGUERO
VEGA BAJA PR 00694

PABON RAMOS JOSE E
URB. LOMAS DEL SOL
73 CALLE ERIDANO
GURABO PR 00778-8910

PABON TIRADO CHARLIE Y
CALLE 2 A 12
URB EL VERDE
VEGA BAJA PR 00693

PABON VAZQUEZ JOSE L
VILLA HERMOSA
CALLE 41 J 27
CAGUAS PR 00725

PACHECO DIAZ SONIA E
HC 02 BOX 28040
CAGUAS PR 00727

PACHECO GONZALEZ MARITZA
PO BOX 1151
TOA ALTA PR 00954

PACHECO MALDONADO ARMANDO
URB. JARDINES DE CAPARRA
CALLE 27  U-11
BAYAMON PR 00959

PACHECO MARQUEZ DEBBIE A
URB. MONTE BRISAS V
5N-17 CALLE 19
FAJARDO PR 00738

PACHECO MARRERO ALVIN
CALLE EL TIGRE  #20
COROZAL PR 00783

PACHECO RIVERA JOSE E.
HC-4 6384
BO. PALOS BLANCOS
COROZAL PR 00783

PACKERS FOOD SERVICE
GARDEN HILLS PLAZA
AVE LUIS VIGOREAUX PMB 342 #1353
GUAYNABO PR 00966-2718

PADILLA FERRER SANDRA M.
HC 71 BOX 2811
NARANJITO PR 00719

PADILLA LOPEZ OMAIRY
HC 74 BOX 5240
NARANJITO PR 00719

PADILLA MARRERO JOHANA
HC-5 BOX 9604
COROZAL PR 00783

PADILLA NUNEZ ANGELICA M
65 AVE BETANCES
HERMANAS DAVILA
BAYAMON PR 00959

PADILLA TRINIDAD YANISSE
PO BOX 1350
BAYAMON PR 00960

PAGAN CHARRIEZ ARACELIS
CALLE 2  C-2
URB. CERRO MONTE
COROZAL PR 00783

PAGAN MARTINEZ VALERIE ANN
HC 44 BOX 13301
CAYEY PR 00736

PAGAN MONROIG LINETTE E
ARBOLES DE MONTEHIEDRA
600 BLVD DE LA MONTANA APT 438
SAN JUAN PR 00926

PAGAN MORAN GISELLY M
HC 03 BOX 12209
YABUCOA PR 00767

PAGAN RIVERA ASHLEY A
URB VALENTINA CALLE MELBA 97
SAN LORENZO PR 00754

PAGAN RIVERA MADELINE
HC-01 BOX 5168
AIBONITO PR 00705

PAGAN RIVERA OMAYRA
HC-5 BOX 6680
AGUAS BUENAS PR 00703

PAGAN ROCHE NAT OMAR
C/F #100 APT.1708
CHALETS DE ROYAL PALM
BAYAMON PR 00956

PAGAN TORRES GLORIMAR
HC-01 BOX 8414
AGUAS BUENAS PR 00703

PAGAN TRINIDAD MICHELLE
HC-02 BOX 13863
GURABO PR 00778

PAN CARIBBEAN BROADCASTING DE
PR/WMDD RA
PAN CARIBBEAN BROADCASTING DE
PR INC
PO BOX 948
FAJARDO PR 00738

PANTOJA GARCIA IDANIA A.
URB. SAN VICENTE
CALLE 13 #235
VEGA BAJA PR 00693

PANTOJA RODRIGUEZ MARIBEL
P.O. BOX  5100
VEGA ALTA PR 00692-5100

PANTOJAS TORRES ELDA G.
P O BOX 5005
VEGA ALTA PR 00692

PAPELERIA DEL PLATA
PO BOX 9717
SAN JUAN PR 00920

PARAGON ENTERPRISES INC
3300 CORPORATE AVE SUITE 114
WESTON FL 33331

PARAVISINI RIVERA PAOLA A
CALLE 27 AV 10
URB BAIROA
CAGUAS PR 00725

PARDELLA PEREZ ASHLEY
HC 67 BOX 15481
FAJARDO PR 00738

PAREDES VELEZ JANICE O
CALLE LA ROMANA
BUZON 2768
QUEBRADILLAS PR 00678

PARKSPACE SERVICES LLC
URB ESTANCIAS DEL BOSQUE
514 C/NOGALES
CIDRA PR 00739

PARMED SUPPLY INC
PMB 578
267 CALLE SIERRA MORENA
SAN JUAN PR 00926-5583

PARRILLA COLON MELISSA
URB. TURABO GARDEN
2da SECCION CALLE 22 T8
CAGUAS PR 00725

PARRILLA PADILA PEDRO
BOX 2196
COLINAS DE BAYAMON
BAYAMON PR 00956

PARTSOURCES
PO BOX 645186
CINCINNATI OH 45264-5186

PASTRANA CENTENO CORAL DEL MAR
C/FRANCISCO SEIN
#404 URB. FLORAL PARK
SAN JUAN PR 00917

PASTRANA CRUZ WANDA I
URB MANSIONES DE VILLA HUMACAO
CALLE 17 O-6
HUMACAO PR 0791

PASTRANA MALDONADO RAMON A
PO BOX 659
CAROLINA PR 00986

PASTRANA RAMIREZ EMIL A
9548 DIAS WAY ST
COND ASTRALIS APT 114
CANOVANAS PR 00729

PATRICKS CATERING & ALGO MAS INC
URB PARQUE LAS HACIENDAS
CALLE AYMANIO I-30
CAGUAS PR 00727

PATTERSON DIAZ TANIA
C/JOSE IGNACIO QUINTON
G 5  URB.VALLE TOLIMA
CAGUAS PR 00727

PCI MEDICAL INC
PO BOX 188
DEEP RIVER CT 6417

PEDIATRICS & HO BMT GROUP PSC
SABANERA DEL RIO
61 LOS CEDROS
GURABO PR 00778

PEDIATRICS SURGICAL SERVICE PSC
400 CALAF
PMB 423
SAN JUAN PR 00918-1314

PEDRAZA DIAZ PAOLA R
HC 03 BOX 37432
CAGUAS PR 00725

PEDRAZA MARTINEZ ANA I
HC-03 BOX 40506
CAGUAS PR 00725

PEDRAZA NEGRON ELIUD A.
#15 BARCELO
BARRANQUITAS PR 00794

Pedro F. Soler Muñiz, Esq
1357 Ave. Ashford
PMB 106
San Juan PR 00907

PEDROGO LEANDRY JORGE L.
BOX 13100
BO NAVARRO
GURABO PR 00778

PEDROSA MARRERO EVELYN
COND RIVER PARK
10 CALE STA. CRUZ APT R104
BAYAMON PR 00961-8570

PEGUERO ALEMANY MURIEL P
AUSTRAL 625 ALTAMIRA
SAN JUAN PR 00920

PELEGRINA EQUIPMENT CORP
PO BOX 910
SAINT JUST PR 00978-0910

PELEGRINA MEDICAL INC
PO BOX 910
SAINT JUST PR 00978-0910

PELUYERA OROZCO EFRAIN O
BOX 2017
RIO GRANDE PR 00745

PENA OLMEDA SHARONLY
URB. VILLA BLANCA
CALLE TOPACIO #34 ALTOS
CAGUAS PR 00725

PENA RAMOS NAYDA Y.
URB. VILLA RICA
AJ-11 CALLE SONIA
BAYAMON PR 00959

PENA SIMMONS SULAIKA
VILLA CLARITA C/E D-13
FAJARDO PR 00738

PENA TORRES NICOLE N
URB VERDE MAR 815
CALLE CRISOLINA
PUNTA SANTIAGO PR 00741

PENUMBRA
PO BOX 101836
PASADENA CA 91189-1836

PEPE GANGA
VILLA VICTORIA SHOPPING CENTER
ESQ TROCHE
CAGUAS PR 00725

PEPSI COLA P R
PO BOX 2600
TOA BAJA PR 00951-2600

PERALES FIGUEROA MARJORIE
PALMAS DEL MAR
23 FLAMBOYAN GREENS
HUMACAO PR 00791

PERDIGON GARAY YEIDI E
VILLA ALEGRE
CALLE 2 C 7
GURABO PR 00778

PEREZ CARRASQUILLO MARIVELYS
VISTAS DEL RIO
61 C/RIO VALENCIANO
LAS PIEDRAS PR 00771

PEREZ CASANOVA SONJA
DR. JOSE CASTELAR
BR-18 5TA. SEC. LEVITTOWN
TOA BAJA PR 00949

PEREZ CINTRON ERILIS D
VILLA HUMACAO
CALLE 3 L 36
HUMACAO PR 00791

PEREZ COLON CINDY
CALLE 32 Y-1
ROYAL TOWN
BAYAMON PR 00956

PEREZ COLON CINDY M
URB FRANCISCO OLLER
CALLE 6 Z-3
BAYAMON PR 00956

PEREZ CONCEPCION ALFREDO
HC 03 BOX 15795
AGUAS BUENAS PR 00703

PEREZ CONCEPCION ROLANDO
HC 3 BOX 15795
AGUAS BUENAS PR 00703-8365

PEREZ CRUZ AHNORYS
CHALETS DE ROYAL PALM 100
CALLE F APT. 1405
BAYAMON PR 00956

PEREZ CRUZ CARMEN DE
CALLE SAN AGUSTIN   A-22 ALTOS
URB. . LOS DOMINICOS
BAYAMON PR 00957

PEREZ DELGADO STEPHANIE
7056 CALLE MARGARITA
VILLA MARISEL
TOA BAJA PR 00952

PEREZ DEVARIE AYMAR V.
URB. VILLA BLANCA
CALLE RUBI 61
CAGUAS PR 00725

PEREZ DEVARIE KENETH
URB. SAVANNAH REAL
CALLE PASEO REAL F-12
SAN LORENZO PR 00754

PEREZ DIAZ SANDRA I
PO BOX 675
LARES PR 00669

PEREZ FERNANDEZ ELSA M
HC 01 BOX 26980
CAGUAS PR 00725

PEREZ FIGUEROA ELIZABETH
URB. SIERRA BAYAMON
CALLE 69 BLQ. 78  #-2
BAYAMON PR 00961

PEREZ GONZALEZ CARMEN C
PO BOX 862
SAN LORENZO PR 00754

PEREZ GUZMAN CARMEN S
HC-09 BOX 61279
CAGUAS PR 00725

PEREZ LOPEZ FLOR E.
RESIDENCIAL VEVE CALZADA
APT C18
FAJARDO PR 00738

PEREZ LOPEZ GENESIS A
URB BORINQUEN VALLEY
CALLE PICO BOX 212
CAGUAS PR 00725

PEREZ LOPEZ YOLANDA
PO BOX 3495
GUAYNABO PR 00970

PEREZ MACHIN IDMARIE
PO BOX 9465
CAGUAS PR 00726

PEREZ MARTINEZ GABRIEL J
BO PUERTE JOBOS
CALLE 6B 113 37
GUAYAMA PR 00784

PEREZ MARTINEZ NELSON
C/17 378 HILL BROTHERS
SAN JUAN PR 00926

PEREZ MELENDEZ JUAN R
URB.MACHIN
A17 CALLE SALUSTIANO COLON
CAGUAS PR 00726

PEREZ MERCED CARMEN J
APTARTADO 1190
AGUAS BUENAS PR 00703

PEREZ NAVEDO EVELYN
10-F CALLE UBALDINO FONT
BARRANQUITAS PR 00794

PEREZ NEGRON CARMEN L
P.O. BOX 9222
CAGUAS PR 00726

PEREZ OCASIO WILFREDO
HC-74
P O BOX 25228
NARANJITO PR 00719

PEREZ ORTEGA LYANNE M
CALLE 9   IQ-7
URB. LA PROVIDENCIA
TOA ALTA PR 00956

PEREZ PEREZ DIANE L
VILLAS DE CASTRO
C/6 G-12
CAGUAS PR 00725

PEREZ PEREZ YONANSI
JOSE E. PEDREIRA HY-2
LEVITTOWN
TOA BAJA PR 00949

PEREZ RAMOS YAISANNETTE
HC 20 BOX 10804
JUNCOS PR 00777-9630

PEREZ REYES JOANNE
REINA B-9
LAS GAVIOTAS
TOA BAJA PR 00949

PEREZ RIVERA GEISH M.
HC 02 BOX 6965
BARRANQUITAS PR 00794

PEREZ RIVERA KIRENIA
BO DUQUE
2140-1
NAGUABO PR 00718

PEREZ RIVERA MIGDALIA
CALLE ER 1232
URB. TURABO GARDENS 3ERA SEC.
CAGUAS PR 00725

PEREZ RODRIGUEZ CARMEN L
CALLE FLAMBOYAN #14
ESTANCIAS DE LA CEIBA
HATILLO PR 00678

PEREZ RODRIGUEZ JOHANYS
HC 75 BOX 1346
NARANJITO PR 00719

PEREZ RODRIGUEZ RITA M.
URB. PRADO ALTO
B 17 CALLE 5
GUAYNABO PR 00966

PEREZ RODRIGUEZ RUTH N.
CALLE 3   J-12
VILLA VERDE
BAYAMON PR 00959

PEREZ ROLDAN SHEILA M.
URB. PARQUE LAS MERCEDES
C/ JATACA AA-2
CAGUAS PR 00725

PEREZ ROSARIO JANELLYS
HC 03 BOX 6104
HUMACAO PR 00791

PEREZ ROSELLO MILCA L
PO BOX 1055
COAMO PR 00769

PEREZ SANCHEZ EDWIN
CALLE 5 BLQ. 5 #18
SIERRA BAYAMON
BAYAMON PR 00961

PEREZ SEPULVEDA GLARYSE
HC 10 BOX 49664
CAGUAS PR 00725-9623

PEREZ SEVILLA ZUMARIE
C/LIBANO DS-5
SANTA JUANITA
BAYAMON PR 00956

PEREZ TORRES ALFREDO J
URB ESTANCIAS MONTE RIO
NUM 41 CALLE GIRASOL C 6
CAYEY PR 00736

PEREZ TORRES GEOVANNI
#29 CALLE ALDEA VAZQUEZ
SECTOR LOS TORRES
COROZAL PR 00783

PEREZ VEGA IRMA G.
BO. CELADADA  PARCELA NUEVAS
C 30   367
GURABO PR 00778

PEREZ VELAZQUEZ ABIGAIL
URB. VILLA CARMEN
CALLE ARECIBO M1
CAGUAS PR 00725

PERIODICO EL ORIENTAL
36 NORTE
CALLE CRUZ ORTIZ STELLA
HUMACAO PR 00791-3744

PESANTE CORREA MARIYUMIR
URB LAS LEANDRAS
CALLE 5 I2
HUMACAO PR 00791

PETRO WEST INC
PO BOX 1165
HORMIGUEROS PR 00660

PHARMACY HOSPITAL LABORATORIES
EL VIGIA
B 8 SANTA BEDA ST.
SAN JUAN PR 00926-4207

PHARMALOGIC PUERTO RICO INC
150 FEDERICO COSTA
SUITE # 1
SAN JUAN PR 00918-1303

PHILIPS MEDICAL SYSTEMS PR INC
PO BOX 70269
SAN JUAN PR 00936

PHYSICIAN SOLUTIONS LLC
210 CALLE JOSE OLIVER
NEW CENTER PLAZA APT 407
SAN JUAN PR 00918

PI ERO ASTACIO IRVIA M
URB. VILLA FLORES CALLE 3 D-35
CEIBA PR 00735

PI GONZALEZ LIZ M
C/ DIAMANTE #47-A FINAL
PONCE PR 00731

PICHARDO RAMOS MARIA C
URB. SAN LORENZO VALLEY
# 169
SAN LORENZO PR 00754

PIEDRA EBRA WILLIAM
COND. HATO REY PLAZA
APTO. 7D
HATO REY PR 00918

PIEDRA ZALDIBA CRISTOBAL
URB.ARBOLADA
F14  C/CEIBA
CAGUAS PR 00727

PIETRI SEPULVEDA GINNA E.
290 CALLE CAGUANA
URB VILLA TOBAIBA
PONCE PR 00716

Pilar B. Pérez Rojas, Esq.
Calle Del Pilar 62
San Juan PR 00925

PINERO BERRIOS MARIA M
URB. REXVILLE
CALLE 6A   J32
BAYAMON PR 00957

PINERO QUINONES CARMEN
BARRIO DAGUAO BUZON 5020
NAGUABO PR 00718

PIÑERO SANCHEZ YANIRA
URB VISTAS DE SAN LORENZO
C-2 CALLE LIRIO
SAN LORENZO PR 00754

PINERO VELEZ MARIA E
PO BOX 490
SAN LORENZO PR 00754

PINET AYALA ABIGAIL
HC 01 BOX 4493
LOIZA PR 00772

PINTADO DIAZ LEONEL
URB. JARDIN CENTRAL
CALLE AGUIRRE #41
HUMACAO PR 00791

PINTADO RIVERA YARRELLY
CONDOMINIO MALAGA PARK
APARTAMENTO 41
GUAYNABO PR 00971

PINTO RODRIGUEZ ANABEL
CALLE PALMER #10
TOA ALTA PR 00953

PITNEY BOWES PUERTO RICO INC
PO BOX 11662
SAN JUAN PR 00922-1662

PIZARRO PEREZ BILLIAM M
CALLE 8 81 B
SAINT JUST
TRUJILLO ALTO PR 00976

PIZARRO SANTANA SONIA
APARTADO 829
CEIBA PR 00735

PLAZA MALDONADO LUIS H
URB. FLAMBOYAN GARDENS
CALLE 8   F-25
BAYAMON PR 00959

PMT CORPORATION
POST OFFICE BOX 610
Chanhassen MN 55317

POLO & POLO, LLC
Banco Cooperativo Plaza Suite 705-A
623 Ponce de Leon San Juan
San Juan PR 00917-4827

POLO FLORES MYRNA E
HC 11 BOX 47772
CAGUAS PR 00725

PORFIRIO A TOLEDO & ASOCIADOS
APARTADO 195243
SAN JUAN PR 00919-5243

Portal de Caguas, Inc.
PO Box 4980
Caguas PR 00726

PPG ARCHITECTURAL FINISHES PR
PMB 263
PO BOX 9037
CAROLINA PR 00988-9037

PR Deparment of Labor
PO Box 71592
San Juan PR 00936-8692

PR Department of Treasury
Bankruptcy Section 424 B
PO Box 9024140
San Juan PR 00902-4140

PR Dept of Justice-Federal Litigation
Migda L Rodriguez Collazo Esq
PO Box 9020192
San Juan PR 00902-0192

PR STORAGE & PROF LINE MOVERS
INC
PO BOX 250060
AGUADILLA PR 00604

PR SURVEILLANCE SYSTEM INC
18 AVE ARBOLOTE
APT 345
GUAYNABO PR 00969

PR TECHNICAL PRODUCTS SALES
GROUP
PO BOX 322
AIBONITO PR 00705

PRADO CARRION ENID
CALLE QUINA NG-12
9NA SECC. SANTA JUANITA
BAYAMON PR 00956

PRAXAIR PUERTO RICO BV
PO BOX 307
GURABO PR 00778

PREMED LLC
PO BOX 474
TRUJILLO ALTO PR 00977

PREMIUM MEDICAL SUPPLY &
EQUIPMENT
PO BOX 1677
LUQUILLO PR 00773

PRIME MEDICAL SUPPLY INC
PO BOX 1374
GURABO PR 00778

PRINCESS MAIDS
PO BOX 7586
SAN JUAN PR 00916

PRO CHILLER CORP
PO BOX 1002
MOROVIS PR 00687-1002

PROFESSIONAL ALARM SYSTEM INC
PO BOX 29742
SAN JUAN PR 00929-0742

PROFESSIONAL COMM INC
RR 037
BOX 3010
SAN JUAN PR 00926-9698

PROFESSIONAL FUEL POLISHING LLC
PO BOX 3020
BAYAMON PR 00920-1107

PROFESSIONAL QUALITY HEALTH
SERVICE CORP
CALLE HERMINIO DIAZ NAVARRO
#26 SUITE 206
GUAYNABO PR 00969

PROFESSIONAL STEAM CLEANING
PO BOX 1324
TOA ALTA PR 00954

PROGRAMA DE INTERNADO

PROGRESSIVE SALES & SERVICE
PO BOX 10876
CAPARRA HEIGHTS STATION
SAN JUAN PR 00922

PROMO SOLUTIONS
425 CARR 693
PMB 376 A
DORADO PR 00646

PROQUIP CORP
PMB 545
BOX 4960
CAGUAS PR 00726-4960

PROSSAM
Legal Division
452 Ponce de Leon Ave
San Juan PR 00917

PROVAC ENVIROMENTAL SERVICES
CORP
RR-2 BOX 7711
SAN JUAN PR 00926

PROVEN PHARMACEUTICALS LLC
PO BOX 2005
BAYAMON PR 00960

PUERTO PAN
RR-5 BOX 4999
PMB-110
BAYAMON PR 00956

PUERTO RICO ALARM SYSTEMS INC
PO BOX 488
DORADO PR 00646

PUERTO RICO COFFEE ROASTERS
PO BOX 51985
TOA BAJA PR 00950-1985

Puerto Rico Environmental Quality Board
San Jose Industrial Park
1375 Ave Ponce de Leon
San Juan PR 00926

Puerto Rico Fiscal Agency and
Financial Advisory Autorhity -AAFAF
PO BOX 42001
San Juan PR 00940-2001

PUERTO RICO FOOD & PAPER DIST
PO BOX 535
BAYAMON PR 00960-0535

PUERTO RICO HOSPITAL SUPPLY
CALL BOX 158
CAROLINA PR 00986-0158

PUERTO RICO PORTABLE AIR
CONDITIONING
PO BOX 363344
SAN JUAN PR 00936

PUERTO RICO SALES & SERVICE
SABANA ABAJO INDUSTRIAL PARK
1406 CALLE RIO DANUBIO
CAROLINA PR 00982

PUERTO RICO SOLUTION SUPPLY INC
PO BOX 50460
TOA BAJA PR 00950

PUERTO RICO SURGICAL
HC 72
BOX 3766-324
NARANJITO PR 00719

PUERTO RICO VIBRATION ANALYSIS
1204 URB LUMAR
CABO ROJO PR 00623-4671

PUERTO RICO WIRE GROUP
INDUSTRIAL COTUJO
LOTE 8 PRINCIPAL
BAYAMON PR 00961

PULMONARY EQUIPMENT CORP
PO BOX 19870
FNDZ JUNCOS STATION
SANTURCE PR 00910-0800

PURE POWER PROTECTION
RA 17 TRINITARIA
LA ROSALEDA
Toa Baja PR 00950

QC LAB SERVICES
723 CALLE ROSA
DIAMARI II
JUNCOS PR 00777

QUALITY DISCOUNT WRISTBANDS
PO BOX 112214
TACOMA WA 98411

QUALITY WATER SERVICE AND
DISTRIBUTION C
PO BOX 9020096
SAN JUAN PR 00902-0096

QUANTUM CONSULTING ENGINEERS
URB CARIBE 1661
AVE PONCE DE LEON
SAN JUAN PR 00926-2714

QUEST DIAGNOSTICS OF PUERTO RICO
CAPARRA GALLERY
CALLE ORTEGON 107 LOCAL 103
GUAYNABO PR 00966

QUILES CARTAGENA MARIAN
ALT. DE BORINQUEN GARDENS
CALLE MIRADOR A 1
SAN JUAN PR 00926

QUILES DIAZ SONIA M.
CALLE 28 3A-8
TERRAZA  DEL TOA
TOA ALTA PR 00953

QUILES ORTIZ ROSELYN
HC 01-BOX 9835
CANDELARIA ARENA
TOA BAJA PR 00949

QUILES RODRIGUEZ ABIGAIL
BO.HIGUILLAR PARC.SAN ANTONIO
CALLE 2 # 84
DORADO PR 00646

QUILES ROSA ADOLFO
URB LA ESPERANZA
A14  CALLE 2
VEGA ALTA PR 00692

QUINONES AYALA OLGA
ALTURAS DE SAN PEDRO
CALLE SAN IGNACIO V-56
FAJARDO PR 00738

QUINONES GOMEZ NADJA L
HC-01 BOX 6435
LAS PIEDRAS PR 00771

QUINONES MALDONADO ANGEL L
URB PRADERAS DEL SUR
CALLE HIGUERO 13
SANTA ISABEL PR 00757

QUINONES MUNAGORRY BRENDA
CALLE 14 #357
URB. VERDE MAR
PUNTA SANTIAGO PR 00741

QUINONES NIEVES RUT L.
230 URB. LAS CAROLINAS III
CAGUAS PR 00727

QUINONES OROZCO GERARDO
HC 50 BOX 40681
BO. HATO
SAN LORENZO PR 00754

QUIÑONES PINTO Y BORIA
CRUZ LAW OFFICE
502 Ave. Santiago Iglesias Pantín
Fajardo PR 00738-4535

QUINONES RIVERA LUIS J
HC-02 BOX 26434
CERRO GORDO
SAN LORENZO PR 00754

QUINONES RODRIGUEZ CARMEN
CALLE 24 JJ-7
LAS VEGAS
CATANO PR 00692

QUINONES RODRIGUEZ LUIS A
PO BOX 10138
SAN JUAN PR 00922

QUINONES RODRIGUEZ LUIS A
HC 20 BOX 26453
SAN LORENZO PR 00754

QUINONES RODRIGUEZ XIOMARA
HC-20 BOX 26568
SAN LORENZO PR 00754

QUINONEZ HERNANDEZ ROSA
CALLE ESPANA #300
FLORAL PARK
HATO REY PR 00917

QUINTANA CASTRO ANGEL L.
F-22 CALLE 2
URB. VILLA ALEGRE
GURABO PR 00778

RADWELL INTERNATIONAL INC
111 MOUNT HOLLY BYPASS
LUMBERTON NJ 8048

RAFAEL BENITEZ CARRILLO
PO BOX 362769
SAN JUAN PR 00936

RAFAEL E GARCIA RODON, ESQ
206 Calle De Tetuan
San Juan PR 00901

RAFAEL E. GARCÍA RODÓ, ESQ
Edif. Banco Popular de PR
206 Calle Tetuán,Piso 7, Oficina 701
San Juan PR 00901

RAFAEL E. SANTOS TOLEDO, ESQ
PO Box 13941
San Juan PR 00908-3394

Rafael J. Velázquez Villares, Esq
P.O. Box 734
Caguas PR 00726-0734

RAMIREZ CASTRO JOSE R.
COND PISOS DE SANTA ANA
50 C/ZAFIRO APTO. B-3
VEGA ALTA PR 00692-6061

RAMIREZ CLAUDIO ESTHERVANY
HC 02 BOX 14002
AGUAS BUENAS PR 00703

RAMIREZ DELGADO ZULEIKA
HC 01 BOX 7014
NAGUABO PR 00718

RAMIREZ MUNOZ ADRIANA
100 JUAN ANTONIO
APT 502
SAN JUAN PR 00901

RAMIREZ OLMEDA AIDA M
P O BOX 809
SAN LORENZO PR 00754

RAMIREZ OLMEDA NILDA L
P O BOX 809
SAN LORENZO PR 00754

RAMIREZ OLMEDA RAFAEL
APARTADO 809
SAN LORENZO PR 00754

RAMIREZ RAMIREZ CARIANNE
PO BOX 1586
PONCE PR 00733

RAMIREZ RAMOS ERIC H
TURABO GARDENS
CALLE 11 N 17
CAGUAS PR 00727

RAMIREZ SOLA MARICARMEN
URB. GOLDEN GATE
56 CALLE DIAMANTE
GUAYNABO PR 00968-3411

Ramón A. Nevárez Ortiz, Esq
Urb Alhambra
A11 Calle Granada
Bayamon PR 00957

Ramon N. Paoli Bruno

RAMON SANTOS ROSANNA
22 ESTANCIAS MONTESOL
GURABO PR 00778

RAMONITA  DIEPPA GONZALEZ, ESQ.
416 ESCORIAL AVE
San Juan PR 00920

RAMOS ACEVEDO JUAN M
1315 AVE ASHFORD
APARTAMENTO 303
SAN JUAN PR 00907

RAMOS ALBINO ZAMAYRA
RR 6 BOX 6996
TOA ALTA PR 00953

RAMOS AYALA ANGEL L
HC-05 BOX 6794-M
AGUAS BUENAS PR 00703

RAMOS AYALA JOAN M
URB ESTANCIAS DEL BOSQUE
576 CALLE NOGALES
CIDRA PR 00739

RAMOS BERNARD GILFREDO
HC-72 BOX 3841
NARANJITO PR 00719

RAMOS BORGES ANGEL L
HC 05 BOX 56368
CAGUAS PR 00725

RAMOS CAMACHO LINETTE M.
HC-01 BOX 4725
COROZAL PR 00783

RAMOS CENTENO ROSA J.
HC-02 BOX 12173
AGUAS BUENAS PR 00703

RAMOS CHINEA DAISY
59 SECTOR LAS ORQUIDEAS
AGUAS BUENAS PR 00703

RAMOS ERICK J.
PO BOX 492
RIO BLANCO PR 00744

RAMOS FIGUEROA JACKELYN L
CALLE HUMACAO#181
BARRIADA ROOSEVELT
FAJARDO PR 00738

RAMOS GONZALEZ JARESCA
MIRADOR BAIROA CALLE 27 25-45
CAGUAS PR 00725

RAMOS GONZALEZ NOELIA
URB. JARDINES CERRO GORDO
CALLE 3   A 20
SAN LORENZO PR 00754

RAMOS HERNANDEZ FRANCES N
HC 45 BOX 13905
CAYEY PR 00736

RAMOS HERNANDEZ NAHIR
HC 02 BOX 32026
CAGUAS PR 00725

RAMOS LEON VILMA T
LOS PRADOS EL VALLE 271
PASEO DE LA PALMA REAL
CAGUAS PR 00727-3208

RAMOS LOPEZ AMANDA
RR 8 BOX 1995 PMB 162
BAYAMON PR 00956

RAMOS LOPEZ INEABELLE
URB SANTA ELVIRA
CALLE SANTA LUCIA K 8
CAGUAS PR 00725

RAMOS MALDONADO NATIVIDAD
C/ CARMEN  MM-21
ROYAL GARDEN
BAYAMON PR 00957

RAMOS MONTANEZ CHRYSTAL L
VILLA BLANCA
44 CALLE DIAMANTE
CAGUAS PR 00725

RAMOS NIEVES MARITZA
PASEO AZALEA #2050
LEVITTWON
TOA BAJA PR 00949

RAMOS OTERO ROSSIEMAR
CALLE ESCUELA 111
LAS MONJAS
SAN JUAN PR 00917

RAMOS PINTO JANNETTE
PO BOX  327
TOA BAJA PR 00951-0603

RAMOS PUJOLS ELVIA
#70 CONDOMINIO BALCONES DE
MONTE REAL APT. 5302
CAROLINA PR 00987

RAMOS RAMOS RUBEN
CALLE 2 BLQ-E-19
URB. VILLAS DE SAN AGUSTIN
BAYAMON PR 00959

RAMOS RIVERA CARMEN R
MONTE REAL
350 CACATUA
DORADO PR 00646

RAMOS RODRIGUEZ ANTONIO E
320 Cond. Vistas del Valle
CAGUAS PR 00727

RAMOS RODRIGUEZ CALIXTA
HC-4 BOX 43303
HATILLO PR 00659

RAMOS RODRIGUEZ CYD M
HC 02 BOX 5840
BO PLENA
SALINAS PR 00751

RAMOS RODRIGUEZ IRIS Y
P.O. BOX 9823
CIDRA PR 00739

RAMOS RODRIGUEZ SHEILA M
URB. BOSQUE VERDE 101
CALLE AGUILA E9
CAGUAS PR 00725

RAMOS ROSADO IDALIA
RR #5 BOX 4903
BAYAMON PR 00956

RAMOS SANCHEZ RAY
RIO GRANDE ESTATE
D 23 CALLE 5
RIO GRANDE PR 00745

RAMOS SANTANA DORIS
BO. DUQUE BZN. 2188
NAGUABO PR 00718

RAMOS VAZQUEZ YAMILET
URB JARDINES II
PASEO DE LA ROSA A 18
CAYEY PR 00736

RAMOS VELAZQUEZ PAOLA M
URB. MENDEZ B 4
YABUCOA PR 00767

RAMOS VELLON DIANE
URB. PALACIOS DEL SOL
108 AVE PALACIOS DEL SOL
HUMACAO PR 00791-1207

RAMOS VIGIL MANUEL H.
URB. MONTECASINO HEIGHTS
CALLE RIO GUARANI #376
TOA ALTA PR 00953

RAMOS ZAYAS JILLMARIE
PO BOX 656
PUNTA SANTIAGO PR 00741

RAPOSO JIMENEZ BIRMANIA
BOX 2724
RIO GRANDE PR 00745

RAR MEDICAL SOLUTION
7329 NW 79 TERRACE
MEDLEY FL 33166

RC TECHNICAL SERVICES INC
RR-03
BOX 6560
CIDRA PR 00739

REBOLLO QUINONES YASHIRA M
URB VILLA MARIA
CALLE 4 D-8
CAGUAS PR 00725

RECIO LABOY YARIMAR
RR-07  BOX 10372
TOA ALTA PR 00953

REFRICENTRO BAYAMON INC
M-81 AVE BETANCES SUITE 1
BAYAMON PR 00959

REFRICENTRO CAGUAS INC
CONDADO VIEJO
H 15 C/AMAPOLA
CAGUAS PR 00625

REFRICENTRO DE HUMACAO INC
380 BARBOSA AVE
SAN JUAN PR 00917-4300

REFRIGERAMA INC
P O BOX 446
CATANO PR 00963-0446

REICHARD & CALAF, PSC
PO Box 9022946
San Juan PR 00902

REINA O MELECIO CRESPO
URB SIERRA BAYAMON
CALLE 20 BLOQUE 20 #7
BAYAMON PR 00961

René W. Franceschini Pascual, Esq
1270 Muñoz Rivera
Ponce PR 00717-0642

RESTO CONCEPCION JONATHAN
PARCELAS CALDERONAS
CALLE # 12
FAJARDO PR 00738

RESTO MEDERO CELIBEL
PO BOX 774
CATANO PR 00963

RESTO PEREZ MABEL
CALLE MATIENZO CINTRON #16
BO AMELIA
GUAYNABO PR 00965

RESTO RIVERA MELISSA
CONDOMINIO VISTAS DEL PINAR
APARTAMENTO 203
TOA ALTA PR 00953

RESTO SERRANO ROSA M
HC 20 BOX 26458
SAN LORENZO PR 00754

RESTO VELAZQUEZ LUZ M
URB.EL ENCANTO
C/GIRASOL #1704
JUNCOS PR 00777

REY TRINIDAD NATALIA A
PARQUE DE PONTEZUELA EDIF A6
APT 104 VISTA MAR
CAROLINA PR 00983

REYES ABREW LUZ E
P.O. BOX LIRIOS 4 CALLE
APT. 2064
JUNCOS PR 00777

REYES ALMODOVAR LOURDES
HC - 04 BOX 44374
PMB 1424
CAGUAS PR 00727

REYES BERRIOS LOURDES
HC-12 BOX 7256
HUMACAO PR 00791

REYES DELGADO CHRISTIAN
HC 02 BOX 12238
GURABO PR 00778

REYES DIAZ JOSE O
CALLE PEPITA ALBADOZ G3
URB JARDINES DE CANOVANAS
CANOVANAS PR 00729

REYES ESTRADA YAEL
HC 06 BOX 70124
CAGUAS PR 00725

REYES FERNANDEZ JOHANNY
BUZON 2072
BO RIO ABAJO
CIDRA PR 00739

REYES FERNANDEZ WIDALIS
RR 11 BOX 5829 PMB 58
BAYAMON PR 00956

REYES FIGUEROA MONICA K
PO BOX 1347
CATANO PR 00963

REYES FLORES LUIS A
PO BOX 1216
LAS PIEDRAS PR 00771

REYES GARCIA JESENIA
URB MONTE BRISAS 5
CALLE 5-18 Q25
FAJARDO PR 00738

REYES GONZALEZ ABDIEL
HC 01 BOX 4079 - 1
NAGUABO PR 00718

REYES HERNANDEZ CARMEN
URB. VILLAS DEL BOSQUE
CALLE AMAPOLA BUZON 151
CIDRA PR 00739

REYES HERRERO EDDA I.
MONTE CLARO MK- 30 PLAZA 39
BAYAMON PR 00961

REYES IRIZARRY ANTHONY
URB PALMA ROYALE
CALLE SAUCE 172
LAS PIEDRAS PR 00771

REYES LIBREROS SAMIR
URB. REXVILLE
CALLE 29 DE 15
BAYAMON PR 00957

REYES MELENDEZ ZULEYKA
P.O. BOX 9278
BAYAMON PR 00960

REYES OQUENDO RUTH N.
C/SAN PEDRO M-7
URB. NOTRE DAME
CAGUAS PR 00725

REYES ORTIZ DAVID A
APARTADO 8197
HUMACAO PR 00791

REYES ORTIZ JOHANNA
VILLA NUEVA C/17 C-13
CAGUAS PR 00727

REYES ORTIZ ZULEIKA
HC-06 BOX 70165
CAGUAS PR 00727

REYES RIVERA SONIA
HC-01 BOX 4901
NAGUABO PR 00718

REYES ROBLES MIRTELINA
RR-8 BOX 1995
PMB 67
BAYAMON PR 00957-9825

REYES RODRIGUEZ ANGEL M.
CALLE TUDOR J-29
VILLA CONTESSA
BAYAMON PR 00956

REYES RODRIGUEZ ASAEL A
CALLE PADRE DELGADO BUZON 505
URB INMACULADA
VEGA ALTA PR 00692

REYES ROSA JESSICA
HC 2 BOX 30416
CAGUAS PR 00727

REYES VIZCARRONDO LUIS R
CALLE PLAYERO #133
URB. CONDADO VIEJO
CAGUAS PR 00725

REYNA DIAZ DUME
DO80Q35123N
7801 NW 37 ST
DORAL FL 33166-6503

RICHARD MELENDEZ CARDONA
URB LUNA LLENA #26
CAMINO DEL RIO
SAN JUAN PR 00926

Richard Schell-Asad, Esq
1250 Ave Ponce de Leon Suite 1008
San Juan PR 00907

RIMACO INC
PO BOX 8895
FNDEZ JUNCOS STATION
SANTURCE PR 00910-8895

RIMCO INC
P O BOX 362529
SAN JUAN PR 00936-2529

RIOS CARTAGENA JANNETTSIE
HC 01 BOX 6354
AIBONITO PR 00705

RIOS FERNANDEZ ADA M.
URB. MONTE BRISAS
CALLE C V21
FAJARDO PR 00738

RIOS LOPEZ MELODY
BAIROA PARK
CALLE PARQUE DEL LUCERO L 41
CAGUAS PR 00727

RIOS ORTIZ MARIA DEL
HC-01 BOX 3662
COROZAL PR 00783

RIOS QUINONES NEREIDA
URB. VILLA CLARITA  B-1
FAJARDO PR 00738

RIOS SANCHEZ LUZ N
HC-04 BOX 44421
CAGUAS PR 00725

RIOS TORRES MARA E
URB LOS ROBLES
CALLE ESMERALDA A-74
AIBONITO PR 00705

RIOS TRAVIESO ASHLY P
URB. BRISAS DEL MAR
CALLE E3 #EA-15
LUQUILLO PR 00773

RIVERA ALAMO JUAN C
HC 02 BOX 30272
CAGUAS PR 00725

RIVERA ALAMO MARILYN D.
CALLE 2 B-40
URB. SANTA MONICA
BAYAMON PR 00957

RIVERA ALDARONDO ORLANDO
C/B I 80
REPARTO MONTELLANO
CAYEY PR 00736

RIVERA ALEJANDRO LYDIA E.
HC 23 BOX 6639
JUNCOS PR 00777

RIVERA ALICEA VALERIE
URB. LA HACIENDA
B 15 CALLE A
COMERIO PR 00782

RIVERA ANDRADES ZORAIDA
SANTA JUANITA
DS-25  C/LIBANO
BAYAMON PR 00966

RIVERA AQUINO MAYRA DEL C.
URB. LA PLANICIE
CALLE 8   F-13
CAYEY PR 00736

RIVERA ARZOLA SAMUEL J
URB EL MADRIGAL
CALLE 11 L 10
PONCE PR 00730

RIVERA BAEZ GRACE J
CALLE ASIS  #651
URB. CIUDAD REAL
TOA BAJA PR 00693

RIVERA BAEZ MANUEL
HC 02 BOX 31321
CAGUAS PR 00727

RIVERA BAEZ MELISSA G.
HC 72 BOX 4007
NARANJITO PR 00719

RIVERA BERNARDI JENNIFER
PO BOX 1332
COAMO PR 00769

RIVERA BERRIOS MARGARITA
C/50A BLQ.3 CASA 13 ROYAL TOWN
BAYAMON PR 00956

RIVERA BONILLA GABRIEL
RES. VIRGILIO DAVILA
EDIF. 13 APTO. 129
BAYAMON PR 00961

RIVERA BORRERO HELGA Y
CALLE 4 C 12
CUIDAD MASSO
SAN LORENZO PR 00754

RIVERA BURGOS RICARDO J
HC-71 BOX 4412
CAYEY PR 00736

RIVERA CABALLERO ASHLEY I
URB. LA CEIBA
CALLE VIOLETA 166
0, JUNCOS PR

RIVERA CALES BRENDA M
CALLE 6 M 18
URB. SIERRA LINDA
BAYAMON PR 00969

RIVERA CARMONA LIANETZY
CALLE 40       3V-20
URB. ALTURAS DE BUCARABONES
TOA ALTA PR 00953

RIVERA CARRASCO ANNYVETTE
URB. VILLA ANA
CALLE JOAN RIVERA    B24
JUNCOS PR 00777

RIVERA CARTAGENA NILDA
URB TURABO GARDENS
3 SECCION CALLE 31 OESTE R5 12
CAGUAS PR 00727

RIVERA CASTRO YELITZA
HC 01 BOX 5449
BO. CEIBA SUR
JUNCOS PR 00777

RIVERA CLAUDIO GIAN M
VILLA ESPERANZA
CALLE NOBLEZA 164
CAGUAS PR 00727

RIVERA COLON ABDIEL
86 CALLE SOUTH MAINE BZON 24
MIRADOR DEL TOA
TOA ALTA PR 00953

RIVERA COLON ENID
HC-02 BOX 13998
AGUAS BUENAS PR 00703

RIVERA COLON LUZ M.
RR O1  BOX  16116
TOA ALTA PR 00953

RIVERA COLON MONICA J
HC 01 BOX 3868
VILLALBA PR 00766

RIVERA COLON, RIVERA TORRES &
RIVERA RIO
1420 FERNANDEZ JUNCOS AVENUE
San Juan PR 00909

RIVERA CONCEPCION ELBA L
CALLE 203 4F-29
COLINAS DE FAIRVIEW
TRUJILLO ALTO PR 00976

RIVERA CRUZ CELINDA
CHALETS DE BAYAMON
EDIF. 24  APT. 2432
BAYAMON PR 00959

RIVERA CRUZ DANIEL
URB. SANTA ROSA
CALLE 25 BLQ. 43-7
BAYAMON PR 00959

RIVERA CRUZ KARLA
PO BOX 962
TRUJILLO ALTO PR 00977

RIVERA CRUZ MARIA E.
URB. STA. MONICA
CALLE 7  J16
BAYAMON PR 00961

RIVERA CRUZ MARISOL
CALLE ESMERALDA R-15
URB. MADELINE
TOA ALTA PR 00953

RIVERA DE JESUS HECTOR L
HC 8 BOX 38634
CAGUAS PR 00725

RIVERA DE JESUS OMAYRA
URB MONTE BRISAS III
3K-34  CALLE 106
FAJARDO PR 00738

RIVERA DE LEON MADELINE
HC-65 BOX 4361
PATILLAS PR 00723

RIVERA DELGADO AMARILIS
URB. PASEOS DEL RIO
#150
CAGUAS PR 00725

RIVERA DIAZ ABNERIS M
HC 03 BOX 64746
HUMACAO PR 00791

RIVERA DIAZ CHRISTIAN J
RES VILLA UNIVERSITARIA
EDIF 2 APT 18  BATAS
BARRANQUITAS PR 00794

RIVERA DIAZ DANIEL
HC-01 8490
BO. SUMIDERO
AGUAS BUENAS PR 00703

RIVERA DIAZ KARLA
108 COND. ANDALUCIA
APTO. 4402
CAROLINA PR 00987

RIVERA DIAZ MARISOL
HC-02 BOX 7063
COMERIO PR 00782

RIVERA DIAZ YELIXZA
PO BOX 1308
PATILLAS PR 00723

RIVERA DIPINI CARMEN
URB. MONTE BRISAS C/T O-4
FAJARDO PR 00738

RIVERA ELIDA
URB. BRISAS DEL MAR
JJ 10 CALLE DRA. IRMA RUIZ
LUQUILLO PR 00773

RIVERA FIGUEROA JEANNIE
HC 02  BOX 11663
HUMACAO PR 00791

RIVERA FIGUEROA LIZZETTE
P.O. BOX 806
NARANJITO PR 00719

RIVERA FIGUEROA MILDRED
C/70 BLQ87#7 ALTOS
SIERRA BAYAMON
BAYAMON PR 00961

RIVERA FIGUEROA NOEMI
URB. CITY PALACE 2
CALLE LA SELECTA #1511
NAGUABO PR 00718

RIVERA FONSECA JOAN
URB VERDE MAR 226 CALLE DIAMANTE
PUNTA SANTIAGO
HUMACAO PR 00791

RIVERA GARCIA AIDA I.
URB. EL CORTIJO
CALLE 1   D-17
BAYAMON PR 00956

RIVERA GARCIA MARILUZ
P O BOX 789
TOBA BAJA PR 00951

RIVERA GERENA TATIANA
HC 03 BOX 64742
HUMACAO PR 00791

RIVERA GOMEZ VIVIAN J.
COND THE RESIDENCES 304
AVE SUR APTO. 333
CAROLINA PR 00982

RIVERA GONZALEZ EFRAIN
HC 10 BOX 49727
CAGUAS PR 00725

RIVERA GONZALEZ YAHIRA
HC 867
BOX 21526
FAJARDO PR 00738

RIVERA GONZALEZ YOELIS
URB VERDE MAR CALLE HEMATITA
#613 PUNTA SANTIAGO
Punta Santiago PR 00741

RIVERA HENRIQUEZ JOSUE
COND. LA HACIENDA APT. 12 D
Bayamon PR 00956

RIVERA HERNANDEZ JOSE
APARTADO 2580
JUNCOS PR 00777

RIVERA HERNANDEZ YOLANDA
HC 07 BOX 34695
CAGUAS PR 00727-9459

RIVERA HUERTAS BRENDA
URB. CITY PALACE
1715 CALLE LA IMPONENTE
NAGUABO PR 00718

RIVERA JIMENEZ YENITZA
PO BOX 1893
SAN LORENZO PR 00754

RIVERA LEBRON ARACELIS
HC 02  BOX 13790
GURABO PR 00778

RIVERA LEBRON LOURDES
PO BOX 1618
TOA ALTA PR 00954

RIVERA LLERAS PRISCILLA
HC- 60
BOX 42641
SAN LORENZO PR 00754

RIVERA LOPEZ AIDA E
CALLE 1104 REINA DE LA FLORES
URB. HACIENDA BORINQUEN
CAGUAS PR 00725

RIVERA LOPEZ IRIS
URB. PALMA ROYALE CALLE ARECA
#199
LAS PIEDRAS PR 00791

RIVERA LOPEZ JEMILIEL
URB. VEVE CALZADA
CALLE 19 #62
FAJARDO PR 00738

RIVERA LOPEZ JOSE A
CALLE MADRID C-9
URB. MONTEREY
SAN LORENZO PR 00754

RIVERA LUGO HAYDEE
HC-72 BOX 3766-110
NARANJITO PR 00719

RIVERA MALAVE LILLIAN
AVENIDA GENERAL VALERO
455 ALTOS
FAJARDO PR 00738

RIVERA MALDONADO EDITH
APARTADO 323
VIEQUES PR 00765

RIVERA MALDONADO JENNIFER
P.O. BOX 1480
BARCELONETA PR 00617

RIVERA MALDONADO KAMILA N
COND ALTOS DE LA COLINA
1600 RAMAL 842
SAN JUAN PR 00926

RIVERA MANSO JAVIER
BO LAS CUEVAS
BUZON 67
LOIZA PR 00772

RIVERA MARTINEZ GERMAN
C/QUINTANA AA-20
SANTA JUANITA
BAYAMON PR 00956

RIVERA MARTINEZ HILDA
RR 5 BOX 9066
TOA ALTA PR 00953

RIVERA MARTINEZ JOSE O
URB. VILLAS DEL HATO
CALLE FLAMBOYAN #27
SAN LORENZO PR 00754

RIVERA MATOS SOLYMAR
HC 02 BOX 6535
BARRANQUITAS PR 00794

RIVERA MELENDEZ DAMARIS
HC-15 BOX 15771
HUMACAO PR 00791

RIVERA MELENDEZ KIARA C
BUZON 584 - A
BO. DAGUAO
NAGUABO PR 00718

RIVERA MELENDEZ SULY
HC 04 BOX 4445
HUMACAO PR 00791

RIVERA MERCADO ANGEL X.
21 SECTOR LOS ALVARADO
BO CERRO GORDO ARRIBA
NARANJITO PR 00719

RIVERA MIRANDA ZORAIDA
HC-11 BOX 12020
HUMACAO PR 00791

RIVERA MOJICA EVELYN
ESTACION 1-B PMB 179
VEGA ALTA PR 00692

RIVERA MORALES SONIA N
CALLE VISTA BAHIA 137
PANORAMA VILLAGE
BAYAMON PR 00957

RIVERA MORALES VYRNA M
PARQUE LAS AMERICAS
CALLE C NUM 8
GURABO PR 00778

RIVERA MULERO CARMEN S.
URB EXT JARDINES DE SAN LORENZO
CALLE 1 N-4
SAN LORENZO PR 00754

RIVERA MUSSENDEN ROBERTO
RR-4 BOX 2833
BAYAMON PR 00956

RIVERA NEGRON OMAYRA
HC 05 BOX 6230
AGUAS BUENAS PR 00703

RIVERA NEGRON RENE
URB. PALACIOS DE RIO 1
CALLE BOTIJAS L-4 #525
TOA ALTA PR 00953

RIVERA NIEVES AWILDA A
EXTENSION SAN ANTONIO
CALLE 14 M 2
HUMACAO PR 00791

RIVERA NIEVES JOSELINE
HC-12 BOX 7260
HUMACAO PR 00791

RIVERA NOGUE KARILYS
PO BOX 1020
BARRANQUITAS PR 00794

RIVERA OCASIO NEFTALI
RR2 BOX 5755
CIDRA PR 00739

RIVERA ONEILL JUAN
HC-71 Box 4412
CAYEY PR 00736

RIVERA ORTEGA ELSIE M
URB. PALACIO DEL RIO 1
CALLE YUNES  553
TOA ALTA PR 00953

RIVERA ORTIZ EMANUEL M
HC 01 BOX 40052
COMERIO PR 00782

RIVERA ORTIZ JENIFER M
HC 01 BOX 5970
AIBONITO PR 00705

RIVERA ORTIZ SHILEYCA
HC-02 BOX 7022
BARRANQUITAS PR 00794

RIVERA ORTIZ STEPHANIE
URBANIZACION MONTE BRISAS 3
CALLE 101 A27
FAJARDO PR 00738

RIVERA ORTIZ YAMILY
HC 04 BOX 7311
YABUCOA PR 00767

RIVERA ORTIZ YISEL
CALLE 8 G 6
URB. VILLA LINARES
VEGA ALTA PR 00692

RIVERA PABON GUELMARIE
COMUNIDAD MANANTIAL
43 A CALLE ROCIO
VEGA ALTA PR 00692

RIVERA PACHECO JUAN R
COM EL LAUREL 508
PASEO ZUMBADOR
COTO LAUREL PR 00780

RIVERA PADILLA ALEJANDRO
URB. COLINA DE LOS PUERTOS
C7
TOA BAJA PR 00951

RIVERA PEÑA ELVIN A
HC 01 BOX 6009
NAGUABO PR 00718

RIVERA PEREZ BETSY
PO BOX 2086
YABUCOA PR 00767

RIVERA PEREZ ILEANA
MANSIONES DE LOS CEDROS
CALLE CIPRES 179
CAYEY PR 00736

RIVERA PEREZ KELVIN F.
URB. SAN CRISTOBAL
D 9 B CALLE 9
BARRANQUITAS PR 00794

RIVERA PEREZ LESLIANN
P.O. BOX 2075
JUNCOS PR 00777

RIVERA PEREZ MIGUEL ORLAN
CALLE 47    3J23
ALTURAS DE BUCARABONES
TOA ALTA PR 00953

RIVERA PEREZ RAY E
323 SAVAHANA REAL
H H - 4
SAN LORENZO PR 00725-4129

RIVERA PEREZ SAYRA E.
URB. LAS LOMAS
816 CALLE 37 SW
SAN JUAN PR 00921

RIVERA PORRATA VIVIANA
URB JARDINES DE CATANO
Z1  C/CAOBOS
CATANO PR 00962

RIVERA RAMIREZ JUAN
URB O'REILLEY
CALLE 1    CASA 3
GURABO PR 00778

RIVERA RAMOS ANA ISABEL
URB PALACIOS DEL MONTE
CALLE LOGAN   1500
TOA ALTA PR 00953-5234

RIVERA RAMOS ERNESTO L
HC-04 BOX 8879
AGUAS BUENAS PR 00703

RIVERA RAMOS LUIS
35 CALLE JUAN C. BORBON
SUITE 67 PMB 314
GUAYNABO PR 00969

RIVERA RAMOS VALERIA I
ESTANCIAS DE SAN PEDRO
D10 CALLE SAN ALFONSO
FAJARDO PR 00738

RIVERA RAMOS VILMA I
PO BOX 3258
BO
GUAYNABO PR 00970

RIVERA REYES ANYELINA I
URB LA CEIBA
44 CALLE CAOBOS
JUNCOS PR 00777

RIVERA REYES JETZY
HC 70 BOX 30808
SAN LORENZO PR 00754-9709

RIVERA RIOS LUIS D.
CALLE 13 N 27
BAYAMON GARDENS
BAYAMON PR 00957

RIVERA RIOS ROBERTO
CHALETS DE ROYAL PALM
100 CALLE F APTO. 801
BAYAMON PR 00956

RIVERA RIOS YILMA
HC 72 BOX 3605
NARANJITO PR 00719

RIVERA RIVERA ADNERYS
HC 5 BOX 9518
COROZAL PR 00783

RIVERA RIVERA ANA
C/ DOMINGO HAZA #8 - B
URB. BATISTA
CAGUAS PR 00725

RIVERA RIVERA EDGARDO ANTONIO
PO BOX 398
NARANJITO PR 00719

RIVERA RIVERA JOSE R.
CALLE 1 C-12
FOREST HILLS
BAYAMON PR 00959

RIVERA RIVERA ROSA E.
URB. QUINTAS LAS MUESAS
C/ COCANAVAS BZN. 146
CAYEY PR 00736

RIVERA RIVERA YARELI
PARCELAS CARMEN
23-C C/REINA
VEGA ALTA PR 00692

RIVERA RODRIGUEZ BLANCA I.
HC 3 BOX 36058
CAGUAS PR 00725

RIVERA RODRIGUEZ FERNANDO J
P O BOX 724
NARANJITO PR 00719

RIVERA RODRIGUEZ MERARI
CALLE 5   K 34
VILLANUEVA
CAGUAS PR 00725

RIVERA RODRIGUEZ NELLY A
HC 01  BOX 9232
TOA BAJA PR 00949

RIVERA RODRIGUEZ NICOLE J
PO BOX 912
YABUCOA PR 00767

RIVERA ROJAS CARMEN I
HC-11 BOX 48483
CAGUAS PR 00725

RIVERA ROMAN BRISEIDA
IDAMARIS GARDENS
CALLE ANGELINO FUENTES N 20
CAGUAS PR 00727

RIVERA ROMAN MARILYN
PO BOX 801
TOA BAJA PR 00951

RIVERA ROMAN SHEILA M.
URB. VILLAS DEL PRADO
C/VIZCALLA 430
JUANA DIAZ PR 00795

RIVERA ROSA DORA J.
REPARTO VALENCIA
CALLE 4 X-11
BAYAMON PR 00959

RIVERA ROSADO DORILYN
CALLE 1 A 24
URB. VALLE BELLO
BAYAMON PR 00956

RIVERA ROSADO JOSHUA
RR 03 BOX 9428
TOA ALTA PR 00953

RIVERA ROSADO ZULEYKA E
HC-04  BOX 46164
LAS PIEDRAS PR 00771-9616

RIVERA SAEZ ELIZABETH
BDA. POLVORIN
C/9 #22
CAYEY PR 00736

RIVERA SALGADO WILFREDO
CALLE JOYUDA #1046
ARENALES II
DORADO PR 00646

RIVERA SANCHEZ ABDIER
URB. JARDINES DE MONTE BRISA
5A63 CALLE 5-1
FAJARDO PR 00738

RIVERA SANCHEZ JESSICA
VILLA HERMOSA
CALLE 40 J 12
CAGUAS PR 00727

RIVERA SANCHEZ LOURDES
APT. 1173
VILLALBA PR 00766

RIVERA SANCHEZ WILDA
HC 66 BOX 10406
FAJARDO PR 00738

RIVERA SANCHEZ ZULEYKA
PO BOX 250
COMERIO PR 00782

RIVERA SANTIAGO ROSIRMA
PO BOX 508
CAYEY PR 00737

RIVERA SANTIAGO VIRGINIA
HC 60 BOX 41962
SAN LORENZO PR 00754

RIVERA SANTOS MYRIAM
RR-2 BOX 4545
TOA ALTA PR 00953

RIVERA SANTOS OMAYRA
CALLE CANEY B 6
URBANIZACION CAGUAX
CAGUAS PR 00725

RIVERA SEGARRA SANDRA
HC 9 BOX 59022
CAGUAS PR 00725

RIVERA SEPULVEDA AMARILIS
EST DE LA CEIBA
608 CALLE TITO PUENTES
JUNCOS PR 00777

RIVERA SOSA ANA I
VILLAS DE RIO VERDE
T 8 C 26
CAGUAS PR 00725

RIVERA SOSTRE EMANUEL
P O BOX 693
COROZAL PR 00783

RIVERA SUAZO JOSSMARIE
HC 6 BOX 13629
COROZAL PR 00783-7810

RIVERA TORRES LUZ M
COND. LAGUNA GARDENS 4
APT. 4-A
CAROLINA PR 00979

RIVERA TREVINO GUILLERMO
CALLE 2  SO#1324
CAPARRA TERRACE
SAN JUAN PR 00921

RIVERA VAZQUEZ ALBERTO
PASEO TORRE ALTA #58
BARRANQUITAS PR 00794

RIVERA VAZQUEZ LORENA B
ESTANCIAS DE LA CEIBA 828
CALLE BOBBY CAPO
JUNCOS PR 00777

RIVERA VAZQUEZ LUCY ANN
URB BRISAS DEL PRADO
CALLE URAL 406
JUNCOS PR 00777

RIVERA VAZQUEZ RICARDO
URB. TURABO GARDENS
281-A CALLE 12
CAGUAS PR 00727

RIVERA VAZQUEZ ROSE MARY
CALLE 13  T-15
EXTENCION VILLA RICA
BAYAMON PR 00956

RIVERA VEGA RUTH
URB TERESITA
AV-4 CALLE 43
BAYAMON PR 00961-8327

RIVERA VELEZ EVERLIDYS
URB. SAN MARTIN
B-5
UTUADO PR 00641

RIVERA VELEZ IDALIA
HC-02 BOX 13159 LOS PINOS
BO. NAVARRO
GURABO PR 00778

RIVERA VILLALONGO GUILLERMINA
LA PONDEROSA
510 CALLE GARDENIA
RIO GRANDE PR 00745

RIVERA VILLANUEVA ANGEL
126 CALLE PIRATES CV
CEIBA PR 00735

RJP INTERNATIONAL INC
775 EDWARD ST
BALDWIN NY 11510

RMC ORTHOPEDIC & SURGICAL
CORPORATE OFFICE PARK - AGM
BUILDING
42 CARR 20 SUITE 102
GUAYNABO PR 00966-3325

ROBERTO ROMAN MEDINA
#15 SECTOR BUCANA
CAGUAS PR 00725

ROBLEDO RIVERA MARITZA
URB PALACIOS DEL SOL
315 CALLE HORIZONTE
HUMACAO PR 00791-1248

ROBLES GONZALEZ MAGDA E.
OCEAN CLUB SEVEN SEAS
200 CARR 987 APT. 123
FAJARDO PR 00738

ROBLES LANZA GLORIA M II
TERRA DEMAJAGUA 109
CALLE BOHIQUE
FAJARDO PR 00738-5047

ROBLES MELENDEZ ZULINET
BUZON 153 DAGUAO
NAGUABO PR 00718

ROBLES MIRANDA MARIELLE
CALLE CUCHARILLA 214
BO. PALMAS
CATANO PR 00962

ROBLES MOLINA FABIO J
BONNEVILLE HEIGHTS
#31 CALLE CANOVANAS
CAGUAS PR 00725

ROBLES QUIROS GLENDA M
P O BOX 714
LAJAS PR 00667

ROBLES SANTIAGO SONIA
RR #10 BOX 10482
RIO PIEDRAS PR 00926

ROBLES SCHMIDT RAMON E
HC-6 BOX 6295
JUANA DIAZ PR 00795

ROBLES TORRES JESSICA C
URB LAS TERRENAS
CALLE LUNERAS 113
VEGA BAJA PR 00693

ROCHE MALDONADO ZORELIS
CALLE 9 CM 12
URBANIZACION BAIROA
CAGUAS PR 00725

ROD RODDER
PO BOX 191713
SAN JUAN PR 00919

RODIMEDI & ASSOCIATES INC
PO BOX 9300180
SAN JUAN PR 00928-0180

RODRÍGUEZ & MALDONADO-VÉLEZ,
PSC
COSVI Office Complex
Américo Miranda 400, Edif Original Local
San Juan PR 00927

RODRIGUEZ ACOSTA JOSEPHINE M
URB VILLA NEVARES 1075
CALLE 17
SAN JUAN PR 00927

RODRIGUEZ ALGARIN FELICITA
HC-02 BOX 6043
LUQUILLO PR 00773

RODRIGUEZ ALICEA MIGDALIA
URB BORINQUEN VALLEY
CALLE BASTON 578
CAGUAS PR 00725

RODRIGUEZ ALICEA RODMIL
AVE. LAUREL E 40
LOMAS VERDES
BAYAMON PR 00956

RODRIGUEZ ALMODOVAR XIOMARA
HC01 BOX 8130
AGUAS BUENAS PR 00703

RODRIGUEZ ALSINA KEYSHA L
URB LA PLATA
CALLE ZAFIRO E 25
CAYEY PR 00736

RODRIGUEZ ALVARADO MARLENE
CALLE H R9-14
TURABO GARDENS
CAGUAS PR 00725

RODRIGUEZ ALVAREZ VIVIAN
C/8 F33 FLAMBOYAN GARDENS
BAYAMON PR 00959

RODRIGUEZ ALVAREZ ZINNIA E
APARTADO 784
JUNCOS PR 00777

RODRIGUEZ ANDALUZ YAREYSI
RR-11
BOX 5829  PMB 65
BAYAMON PR 00956

RODRIGUEZ APONTE MYRNALEE
HC 03 BOX 7823
LAS PIEDRAS PR 00771

RODRIGUEZ ARROYO NANCY
HC-02 BOX 5634
COMERIO PR 00782

RODRIGUEZ AYALA NEREIDA
URB. SENDEROS DE JUNCOS
136 CALLE PINA
JUNCOS PR 00777-7614

RODRIGUEZ BERRIOS CRUS B
HC 01 BOX 6589
LAS PIEDRAS PR 00771

RODRIGUEZ BERRIOS YARITZA
JARD. DE CAPARRA
CALLE 27 U-26
BAYAMON PR 00959

RODRIGUEZ BONILLA MILAGROS
URB. LA PLATA
CALLE RUBI J-31
CAYEY PR 00736

RODRIGUEZ BURGOS CHANTAL M.
CALLE MAYAGUEZ 160
BDA. OBREN
FAJARDO PR 00738

RODRIGUEZ BURGOS YARELIS
URB PALACIOS DEL SOL
E 86 AVE PALACIOS
HUMACAO PR 00791

RODRIGUEZ CALDERIN ANDRE
PO BOX 773
CAGUAS PR 00726

RODRIGUEZ CARTAGENA AMARILIS
BOX 370675
CAYEY PR 00736

RODRIGUEZ CARTAGENA CHELSEA M.
URB. FAJARDO GARDENS
CALLE TINTILLO 628
FAJARDO PR 00738

RODRIGUEZ CARTAGENA IRMARIE
URB. LA ESTANCIA 116
VIA PALMASOLA
CAGUAS PR 00727

RODRIGUEZ CASTILLO RAYMOND
SANTA MARIA MAYOR
CALLE 19 B1
HUMACAO PR 00791

RODRIGUEZ CASTRO DEBORAH
CALLE SARA I-26
URB. SANTA ROSA
CAGUAS PR 00725

RODRIGUEZ CASTRO GABRIELA N
HC 02 BOX 12719
AGUAS BUENAS PR 00703

RODRIGUEZ CEPEDA ALMA
URB CUIDAD JARDIN
CALLE MABU 108
JUNCOS PR 00777

RODRIGUEZ CHEVERE CARMEN L.
URB. ALTURAS DE BUCARRABONES
CALLE 41  3W18
TOA ALTA PR 00953

RODRIGUEZ COLON EDUARDO L
HC-30 BOX 36826
SAN LORENZO PR 00754

RODRIGUEZ COLON MARANGELI
URB FAJARDO GARDENS
615 CALLE TABONUCO
FAJARDO PR 00738

RODRIGUEZ COLON ROSELEE
PO BOX 65
GURABO PR 00778

RODRIGUEZ COLON SANDRA I
HC 01
BOX 8400
GURABO PR 00778

RODRIGUEZ CORDOVA ILDEGARDIS
URB MONTEFIORI
ELICORNIA #55
CAGUAS PR 00726

RODRIGUEZ CRUZ EDGAR X
H 13 AVE LAS AMERICAS
TREASURE VALLEY
CIDRA PR 00739

RODRIGUEZ DELGADO DIANA
PO BOX 7590
PONCE PR 00732

RODRIGUEZ DIAZ RENE
HC 11 BOX 48365
CAGUAS PR 00725

RODRIGUEZ ESCRIBANO ADRIANA I
URB VILLA DEL CARMEN
CALLE 5 E 15
CIDRA PR 00739

RODRIGUEZ ESQUILIN KARLA M
ESTANCIAS DE LOS ARTESANOS
222 CALLE MUNDILLO
LAS PIEDRAS PR 00771

RODRIGUEZ FERRER JUAN R.
APARTADO   1618
TOA ALTA PR 00949

RODRIGUEZ FIGUEROA NILDA I.
URB. PRADERAS DE NAVARRO
56 CALLE AMBAR
GURABO PR 00778-9073

RODRIGUEZ FLECHA MELISSA
URB. VISTA DEL RIO
C-35 CALLE RIO LA PLATA
LAS PIEDRAS PR 00771

RODRIGUEZ GARCIA LOURDES I
URB. VILLA DEL CARMEN C-11
K-24
GURABO PR 00778

RODRIGUEZ GARCIA LUIS V.
P.O. BOX 50364
TOA BAJA PR 00950-0364

RODRIGUEZ GOMEZ GENESIS M.
ESTANCIAS DEL GUAYABAL
167  PASEO DEL FLAMBOYAN
JUANA DIAZ PR 00795

RODRIGUEZ GONZALEZ LINEZSIC
ALTURAS DE VILLAS DEL REY
C/ BELGICA LM-25
CAGUAS PR 00725

RODRIGUEZ GONZALEZ LOURDES C
HC-04 BOX 45362
BO. BEATRIZ
CAGUAS PR 00725

RODRIGUEZ GUTIERREZ YAMILKA
CALLE GENOVA I #7
CAGUAS NORTE
CAGUAS PR 00725

RODRIGUEZ HERNANDEZ YARIS Y
URB QUINTAS DEL RIO PLAZA
17 G6
BAYAMON PR 00961

RODRIGUEZ HERNANDEZ ZAIRA A.
HC - 07 BOX 33214
CAGUAS PR 00727

RODRIGUEZ HUERTAS ORLANDO
EXT VERDE MAR CALLE 38 935
PUNTA SANTIAGO
HUMACAO PR 00741

RODRIGUEZ KEISHLA M.
PO BOX 2039
LUQUILLO PR 00773

RODRIGUEZ LEON JOSE A
HC 43 BOX 10624
CAYEY PR 00736

RODRIGUEZ LUGO FRANSUALIZ
1207 AVE MONTE CARLOS
APT 662
SAN JUAN PR 00924

RODRIGUEZ LUGO JOSE I
BDA BORINQUEN
31 C/ PROVIDENCIA VAZQUEZ
PONCE PR 00730-3089

RODRIGUEZ LUNA LAURIENID
URB TREASURE VALLEY
CALLE HONDURAS B 27
CIDRA PR 00739

RODRIGUEZ MALDONADO MARITZA
PO BOX 41
RIO BLANCO PR 00744

RODRIGUEZ MALDONADO STEPHANIE
M
CALLE LOS BASORA
NUM 37 SECTOR TOKIO
LAJAS PR 00667

RODRIGUEZ MARRERO GLENDA
PO BOX 2017 PMB 537
LAS PIEDRAS PR 00771

RODRIGUEZ MARTINEZ CELIVETTE
HC 30 BOX 32502
SAN LORENZO PR 00754

RODRIGUEZ MARTINEZ DIANA
CALLE 10 K-13
VILLA DEL CARMEN
GURABO PR 00778

RODRIGUEZ MARTINEZ LUZ M.
ROSARIO ARRUTI H-5 65
7MA SECCION
TOA BAJA PR 00949

RODRIGUEZ MARTINEZ MONICA
URB. BRASILIA
CALLE 3 H10
VEGA BAJA PR 00693

RODRIGUEZ MARTINEZ NORMA I
REPARTO ANA LUISA
E 5 CALLE ANA MARIA
CAYEY PR 00736

RODRIGUEZ MARTINEZ YOLANDA
HC-12 BOX 5585
HUMACAO PR 00791

RODRIGUEZ MELENDEZ MARIA DEL C.
RR 01 BOX 2416
CIDRA PR 00739

RODRIGUEZ MELENDEZ MELINDA
HC-01 BOX 6873
BO. TEJAS
LAS PIEDRAS PR 00771

RODRIGUEZ MELENDEZ PAMELA M
CALLE LUCIA VAZQUEZ
171 SUR
CAYEY PR 00736

RODRIGUEZ MERCADO DILMARIS
#8 VILLA CASINO
BARRANQUITAS PR 00794

RODRIGUEZ MERCADO MILAGROS
URB. DELGADO
CALLE 5 H-9
CAGUAS PR 00725

RODRIGUEZ MESTRE ELIZABETH
PO BOX 472
HUMACAO PR 00792

RODRIGUEZ MIRANDA GLADYS
URB. SAN AGUSTIN
C/SAN CRISTOBAL #137
VEGA BAJA PR 00693

RODRIGUEZ MORALES ALEXANDER
HC 64 BOX 6679 BO BAJOS
PATILLAS PR 00723

RODRIGUEZ MORALES DAYRA L
HC 5 BOX 5628
YABUCOA PR 00767

RODRIGUEZ NOYOLA JORGE
26 31 CALLE 15
SANTA ROSA
BAYAMON PR 00959

RODRIGUEZ OLMEDA CARMEN
R.R. 01 BOX 3085
CIDRA PR 00739

RODRIGUEZ ORTIZ CARMEN G
APARTADO 1497
CIDRA PR 00739

RODRIGUEZ ORTIZ KAMILLE
PO BOX 371063
CAYEY PR 00737

RODRIGUEZ ORTIZ RAFAEL
CALLE EDIMBURGO F-4
VILLA DEL REY
CAGUAS PR 00725

RODRIGUEZ PAGAN ALEJANDRO
URB. LOS PRADOS NORTE
CALLE TURQUESA #60
DORADO PR 00646

RODRIGUEZ PEREZ EDGARDO L
URB BONNEVILLE HEIGHTS
58 CALLE COAMO
CAGUAS PR 00725

RODRIGUEZ PEREZ MIGDALIA
PO BOX 455
HUMACAO PR 00791

RODRIGUEZ PEREZ YASHIRA M
P.O. BOX 2983
JUNCOS PR 00777

RODRIGUEZ PEREZ YOLANDA
PO BOX 6873
CAGUAS PR 00726

RODRIGUEZ QUILES ANA H
STA. LUCIA K10 STA. ELVIR
CAGUAS PR 00725

RODRIGUEZ RAMIREZ IDELISSE
PRADERAS DE NAVARRO #35
GURABO PR 00778

RODRIGUEZ RAMOS HIMALAY
PO BOX 965
CIDRA PR 00739

RODRIGUEZ RAMOS NATASHA
HC 03 BOX 32208
SAN LORENZO PR 00754

RODRIGUEZ REYES ADA
PO BOX 500
CIDRA PR 00739

RODRIGUEZ REYES LOURDES I
URB LOS ROSALES
CALLE 2 E35
HUMACAO PR 00791

RODRIGUEZ REYES PATRICIA A
PO BOX 9402
SAN JUAN PR 00969

RODRIGUEZ RIOS YOLINEL
RR 8   BOX  9411
BAYAMON PR 00956

RODRIGUEZ RIVERA DAVID
URB. LEVITOWN
2315 PASEO ALEGRE
TOA BAJA PR 00949

RODRIGUEZ RIVERA EUNICE M.
HC 02 BOX 5274
LUQUILLO PR 00773

RODRIGUEZ RIVERA GRISELL
URB MONTE BRISAS
E 16  CALLE N SUR
FAJARDO PR 00738

RODRIGUEZ RIVERA MARCELINO
URB. ALAMAR
CALLE F -D10
LUQUILLO PR 00773

RODRIGUEZ RIVERA MYRIAM
HC 09 BOX 61377
CAGUAS PR 00725

RODRIGUEZ RIVERA VIGERMINA
REINA DE LOS ANGELES
CALLE 3 O 14
GURABO PR 00778

RODRIGUEZ ROBLES JOSE A.
PO BOX 195163
SAN JUAN PR 00910

RODRIGUEZ RODRIGUEZ ANA I
URB JARDINES DE CAGUAS
CALLE F NUM 6
CAGUAS PR 00727

RODRIGUEZ RODRIGUEZ ANA M.
HC 4 BOX 4536
LAS PIEDRAS PR 00771-9621

RODRIGUEZ RODRIGUEZ ANTHONY R.
BORINQUEN VALLEY 2
CALLE YUGO # 447
CAGUAS PR 00725

RODRIGUEZ RODRIGUEZ BELMARIZ
HC 02 BOX 6332
BARRANQUITAS PR 00794

RODRIGUEZ RODRIGUEZ BILLY J.
EXT. VILLAS DEL PILAR
CALLE B C-17
CEIBA PR 00735

RODRIGUEZ RODRIGUEZ JESSICA
C/LUISPALESMATOS FK-24
6TA SECCION LEVITTOWN
TOA BAJA PR 00949

RODRIGUEZ RODRIGUEZ JORGE A
HACIENDA BORINQUEN
CALLE ALMENDRO 220
CAGUAS PR 00725

RODRIGUEZ RODRIGUEZ KARELYS
URB SANTA JUANA II
CALLE 2 K 18
CAGUAS PR 00725

RODRIGUEZ RODRIGUEZ LEISHLA M.
URB. VILLA MARINA
C 1 B-81
GURABO PR 00778

RODRIGUEZ RODRIGUEZ LUZ M
PO BOX 750
OROCOVIS PR 00720

RODRIGUEZ RODRIGUEZ MARI ELENA
URB VALLE VERDE
AQ 47 CALLE RIO SONADOR
BAYAMON PR 00961

RODRIGUEZ RODRIGUEZ MARIA M
HC 07 BOX 6239
AIBONITO PR 00705

RODRIGUEZ RODRIGUEZ OMAR E
02 MILAGROS CARRILLO
URB. VALLE TOLIMA
CAGUAS PR 00727-2359

RODRIGUEZ RODRIGUEZ YAIDIMAR
HC 75 BOX 1155
NARANJITO PR 00719

RODRIGUEZ SANTANA BARBARA L
CALLE PRINCIPAL 63
BDA VENEZUELA
SAN JUAN PR 00926

RODRIGUEZ SEPULVEDA WENDY E
HC 5 BOX 5601 BO JACANAS
YABUCOA PR 00767

RODRIGUEZ SOLA OMAR A
AVE JOSE GARRIDO
14 VILLA BLANCA
CAGUAS PR 00725

RODRIGUEZ SOLIS ANGELICA M
EL  PUEBLO
CALLE FLORIDA #4
BARRANQUITAS PR 00794

RODRIGUEZ SOLIS MARILIZ
CALLE FLORIDA 4
EL PUEBLO
Barranquitas PR 00794

RODRIGUEZ TIRADO ADALBERTO
VILLA UNIVERSITARIA
F29 CALLE 14
HUMACAO PR 00791

RODRIGUEZ TORRES ANA
SANTA TERESITA 5 H-7
BAYAMON PR 00961

RODRIGUEZ TORRES BARBARA L
BO. CANABONCITO KM.3 HM.2
APARTADO 5275
CAGUAS PR 00725

RODRIGUEZ TORRES ELSA
URB. VILLA NUEVA
C-12 H-18
CAGUAS PR 00725

RODRIGUEZ TORRES MADELINE
HC 4 BOX 8343
AGUAS BUENAS PR 00703

RODRIGUEZ TORRES ROBERTO
VILLAS JOHNNY TOLEDO
74 CALLE BATEY
CAYEY PR 00736-9322

RODRIGUEZ VALENTIN ROSA H
HC 66 BOX 5453
FAJARDO PR 00738

RODRIGUEZ VAZQUEZ ANGELICA
PO BOX 8015
HUMACAO PR 00792

RODRIGUEZ VAZQUEZ SUSAN M
HC 09 BOX 58010
CAGUAS PR 00725

RODRIGUEZ VEGA GLORIA
F FRANCISCO SOLER
URB  ITUNEGUI
SAN JUAN PR 00924

RODRIGUEZ VELEZ MARIA E
URB LOS ADOQUINES
CALLE SAN SEBASTIAN 28
SAN JUAN PR 00926

RODRIGUEZ VIERA JOMAR
HC 4 BOX 8713
CANOVANAS PR 00729

RODRIGUEZ ZAVALA MARIBEL
URB SANTA JUANITA
65 CALLE CATALUNA FINAL
BAYAMON PR 00956

ROGER ELECTRIC CO INC
PO BOX 3166
BAYAMON PR 00960-3361

ROHENA GONZALEZ SANTOS
PO BOX 4980
CAGUAS PR 00725

ROHENA RAMOS TASHIANI M
CALLE HIGUERO 322
URB LOS FLAMBOYANES
GURABO PR 00778

ROJAS COTTO NORMAN
HC  74  P.O. BOX 5228
NARANJITO PR 00719

ROJAS DELGADO CARLOS
BALDORIOTY NUM 14
CAGUAS PR 00725

ROJAS GUZMAN FLOR
CALLE 68 BLOQUE 80 #37
APTO.7 URB. SIERRA BAYAMON
BAYAMON PR 00968

ROJAS SOTO IRVING D
CALLE SATURNO 51
URB EL VERDE
CAGUAS PR 00725

ROLANDO ORTIZ IRRIZARRY
VIA 6 #114
CAROLINA PR 00983

ROLDAN BORGES JANETTE
PMB 557
PO BOX 1283
SAN LORENZO PR 00754

ROLDAN FONTANEZ SHEILYANN
HC 08 BOX 38249
CAGUAS PR 00725

ROLDAN MARTINEZ BENJAMIN
PASEO PALMA REAL
PALOMA E-25 BUZON 115
JUNCOS PR 00777

ROLDAN MARTINEZ CHRISTY M
40 COND CAGUAS TOWER
APT 1904
CAGUAS PR 00725

ROLDAN RODRIGUEZ KEILA
C/1 D-21 URB.SANTA MARIA
CEIBA PR 00735

ROLDAN SANTIAGO YARITZA
HC-3 BOX 9582
GURABO PR 00778

ROLON COLON ENEISHA L.
HC 03 BOX 9405
BARRANQUITAS PR 00794

ROLON FIGUEROA EMANUEL
CALLE DELICIA 33
VISTA ALEGRE
BAYAMON PR 00959

ROMAN ATILANO MARIA D
HC-05 BOX 56453
CAGUAS PR 00725

ROMAN BERRIOS IRIS Y.
URB. SANTA ELENA
CALLE C K-26
BAYAMON PR 00957

ROMAN BONILLA DAMARYS
HC 03 BOX 37264
CAGUAS PR 00725

ROMAN CAMACHO JORGE L.
CALLE CECILIA   379
URB. VEGA SERENA
VEGA BAJA PR 00693

ROMAN CAMACHO SYLVIA
URB. VILLA PIMARES
PASEO CONCORDIA 531
VEGA BAJA PR 00963

ROMAN COSME ADNIL J.
URB. CASITAS DEL LA FUENTE
CALLE CLAVEL 529
TOA ALTA PR 00953

ROMAN CRUZ VICTOR R
URB MARINES E5 CALLE 2N
FAJARDO PR 00738

ROMAN GRAU JOANNE F.
RIBERAS DEL RIO A-11
CALLE 9
BAYAMON PR 00959

ROMAN MARIN YOLANDA
URB VILLA ESPA?A
G-9 CALLE PLATINO
BAYAMON PR 00961

ROMAN MEDINA IVETTE
URB MONTE BRISAS
U-10 CALLE N
FAJARDO PR 00738

ROMAN MENDEZ AGNES
HC 01 BOX 7079
GURABO PR 00778

ROMAN ORTIZ INDIRA
P.O. BOX 984
TOA BAJA PR 00951

ROMAN ROMAN WANDA I
HC 01  BOX 20708
CAGUAS PR 00725

ROMAN RUIZ LAURA ENID
PMB 393 PO BOX 1283
SAN LORENZO PR 00754

ROMAN VALLE SONIA
CALLE 5 BLOQUE 3 # 21
URB. MIRAFLORES
BAYAMON PR 00957

ROMAN VAZQUEZ NANCY
URB. ALTURAS DE FLAMBOYAN
CALLE 9   G17
BAYAMON PR 00959

ROMERO ARIAS LUZ
CALLE 3 A 26
FLAMBOYAN GARDENS
BAYAMON PR 00959

ROMERO LOPEZ MILAGROS
P.O. BOX 9176
BAYAMON PR 00960

RONDON BRANA RODNEY R
VAN SCOY M 23
CALLE 6
BAYAMON PR 00957

RONDON RIOS MARILUZ
HC-67 BOX 13521
BAYAMON PR 00956

ROQUE BAEZ EVELYN I
ALT. VILLAS DE CASTRO
MM 10  C 800
CAGUAS PR 00725

ROQUE DIAZ ANA
HC 02 BOX 12617
AGUAS BUENAS PR 00703

ROQUE FIGUEROA SHEILA
URB. ESTANCIAS DEL BOSQUE
874 C/ ROBLES
CIDRA PR 00739

ROQUE GUZMAN HECTOR G
VILLA DEL REY 4TA SECC
CALLE 13 A DD 5
CAGUAS PR 00725

ROQUE TORRES RACHEL M.
URB. CARIBE GARDENS
CALLE J-5 ALTOS
CAGUAS PR 00725

ROSA BERRIOS VALERY
URBANIZACION LA PLATA
CALLE AMBAR K 32
CAYEY PR 00736

ROSA FELICIANO CARMELO
VILLA DEL REY 4TA SECCION
CALLE 24 D 12
CAGUAS PR 00725

ROSA FIGUEROA RAFAEL
URB PORTAL DEL SOL
CALLE 6 E 22
SAN LORENZO PR 00754

ROSA FLORES KEISHLA
HC 70 BOX 30949
SAN LORENZO PR 00754

ROSA FONTANEZ KAREN G.
URB LOS FLAMBOYANES
CALLE MAGNA 277
GURABO PR 00778

ROSA GARAY MARIA
URB. MONTE ELENA
C/HORTENSIA 224
DORADO PR 00646

ROSA GARCIA CARMEN A.
P.O. BOX 324
PUERTO REAL PR 00740

ROSA GUZMAN SARA
HC-02 BOX 10026
JUNCOS PR 00777

ROSA HERNANDEZ ZULYMAR
PO BOX 7975
CAGUAS PR 00726

ROSA LOZADA ARYHANA M
URB. JARDINES DE BARCELONA
CALLE 9-A  CASA 12
JUNCOS PR 00777

ROSA MIRANDA IRAIDA I
URB. ALTURAS DE BAYAMON
PASEO  7   #163
BAYAMON PR 00956

ROSA PINEIRO VICTOR W
SANTA ELVIRA
CALLE SANTA ELENA G7
CAGUAS PR 00725

ROSA RAMOS JENNY
HC-2  BOX 30416
CAGUAS PR 00727

ROSA RIVERA MIGDALIA
HC-02 BOX 14002
AGUAS BUENAS PR 00703

ROSA RODRIGUEZ ANA I
PO BOX 72
SALINAS PR. PR 00751

ROSA ROSARIO GUSTAVO I.
C/11 J-22
BAYAMON GARDENS
BAYAMON PR 00957

ROSA SANTIAGO HILDA D
CALLE 9 T-7
URB. SANTA JUANA 3
CAGUAS PR 00725

ROSA SOTO FRANCISCO J
URB. VILLA UNIVERSITARIA
CALLE 2 V34
HUMACAO PR 00791

ROSA SOTO MARIAMNERIS
VILLA UNIVERSITARIA
CALLE 12 V 34
HUMACAO PR 00791

ROSA VAZQUEZ ELIS J.
RR-07  BOX 11520
TOA ALTA PR 00953

ROSADO AGOSTO DAVID
CALLE 1 A-3
URB. PARQUE SAN MIGUEL
BAYAMON PR 00959

ROSADO ARROYO YOLANDA
MANSION DEL SOL M S80
PASEO MATINAL
SABANA SECA PR 00952

ROSADO CAPELES ELIZABETH
HC 04 BOX 47045
CAGUAS PR 00727

ROSADO COLON HECTOR L.
RR 06 BOX 6753
TOA ALTA PR 00953

ROSADO COLON JOSE L
225 GAUTIER BENITEZ
BOX  9772
CAGUAS PR 00726-9772

ROSADO CRUZ GREMIL A
HC 23 BOX 67142
JUNCOS PR 00771

ROSADO FLORES KIARELYS
CERTENEJAS 2
SECT LOS SIERRA B2 639
CIDRA PR 00739

ROSADO GONZALEZ ANMARIS
REPARTO SAN JOSE
A-26 C-5
GURABO PR 00778

ROSADO GONZALEZ JOSE L.
BO PALOS BLANCOS
CARR. 805  KM  4.3
COROZAL PR 00783

ROSADO NAVARRO IVETTE
EXT. LOS TAMARINDOS C/11
CASA G-11
SAN LORENZO PR 00754

ROSADO OLIVERAS CELINES
JDNS DE LA FUENTE
219 C/LOPE DE VEGA
TOA ALTA PR 00953

ROSADO PAGAN LUIS H.
HC-11 BOX 12104
HUMACAO PR 00791

ROSADO PEDRAZA MARIE L
520 ESTANCIAS DEL BOSQUE
CIDRA PR 00739

ROSADO PEREZ ALEXANDER
PO BOX 901
JUANA DIAZ PR 00795

ROSADO REYES HERMINIO
PO BOX 279
TOA ALTA PR 00954

ROSADO ROSADO LILLIAM E.
C/VERBENA #409
CIUDAD JARDIN III
TOA ALTA PR 00953

ROSADO VAZQUEZ ISRAEL
URB VILLAS DE SAN CRISTOBAL II
290 CALLE CORDIA
LAS PIEDRAS PR 00771

ROSANNA RIVERO MARIN, ESQ.
VILLA CAROLINA
129-29 CALLE 69
Carolina PR 00985

ROSARIO CASANOVA MILAGROS
CALLE REY DAVID     10-308
CONDOMINIO QUINTA REAL
TOA BAJA PR 00949

ROSARIO CEDENO MICMARIE
CALLE 14 BLOQUE 14 NUMERO 7
SIERRA BAYAMON
BAYAMON PR 00961

ROSARIO CINTRON ROSA
P O BOX 1862
OROCOVIS PR 00720

ROSARIO CRUZ LILLIANA
URB. ALHAMBRA
CALLE C #21
FAJARDO PR 00738

ROSARIO DIAZ DESIREE
HC-69 BOX 15553
BAYAMON PR 00956

ROSARIO HERNANDEZ JULIA I
URB. JARDIN DEL ESTE
43 CALLE GUAYACAN
NAGUABO PR 00718

ROSARIO LOPEZ ZENAIDA
CALLE C    N78
SANTA ELENA
BAYAMON PR 00956

ROSARIO LUGO MARGIE
CUIDAD JARDIN 81
CALLE VILLA FRANCA
CAGUAS PR 00727

ROSARIO MALDONADO MARIA
HACIENDA BORINQUEN
CALLE EMAJAGUA #908
CAGUAS PR 00725

ROSARIO ORTIZ INGRID M.
CALLE PELICANO    118
MANSION DEL MAR
TOA BAJA PR 00949

ROSARIO ORTIZ WANDA
CALLE HORTENCIA   #60
URB. JARDINES DE NARANJITO
NARANJITO PR 00719

ROSARIO RIEFKOHL JUAN F
URB LOS ANGELES
CALLE C F-2
YABUCOA PR 00767

ROSARIO RIVERA MARTA
CALLE JOSE ACOSTA  #49
VEGA BAJA PR 00693

ROSARIO RIVERA YASHIRA
URB LAS AGUILAS
CALLE 4 G 24
COAMO PR 00769

ROSARIO RODRIGUEZ ORLANDO
PO BOX 441
CIDRA PR 00739

ROSARIO ROLON VIRGINIA
APARTADO 1783
CAYEY PR 00737

ROSARIO SANTIAGO MARIBEL
P.O. BOX 2196
TOA BAJA PR 00951

ROSARIO SANTIAGO XIOMARI I.
CALLE 28 AH 11
TOA ALTA HEIGHTS
TOA ALTA PR 00953

ROSARIO TORRES KEISHLA
HC 11 BOX 47739
CAGUAS PR 00725

ROSARIO TRAVIESO MARIO
URB FAJARDO GARDENS
107 CALLE CEIBA
FAJARDO PR 00738

ROSARIO VEGA VANESSA R.
PO BOX 246
LUQUILLO PR 00773

ROSARIO VELAZQUEZ NELLY
HC 09 BOX 62241
CAGUAS PR 00725

ROSES GARCIA ANA R.
BARRIADA ISRAEL
C/TEXIDOR 308
HATO REY PR 00917

RR DONNELLEY PR CORP
500 RD 869 STE 501
CATANO PR 00962-2005

RS & A INC
465 FORUM PKWY
RURAL HALL NC 27045

RT INTERCOME SERVICES
#56 PASEOS LAS BRUMAS
CALLE ROCIO
CAYEY PR 00736

RUBBER & GASKET CO OF PR
381 ANGEL BOUNOMO
SAN JUAN PR 00918-1308

RUBERO BROTHER INC
PO BOX 9024165
SAN JUAN PR 00902

RUBERO SANTIAGO SARONESHA
CAGUAS NORTE
CALLE LA PAZ M-3
CAGUAS PR 00725

RUBERO TORRES RAYSA C.
P.O BOX 1889
OROCOVIS PR 00720

RUBERO TORRES ZULEYKA
P.O BOX 1889
OROCOVIS PR 00720

RUEDAS MERINO
PO BOX 13581
SAN JUAN PR 00908

RUIZ ALVARADO MIGUEL A
CALLE RUBI G-10
URB. LA PLATA
CAYEY PR 00736

RUIZ CABAN LEXSANDRA
CALLE 15  CASA 51
URB. LAS VEGAS
CATA O PR 00962

RUIZ COLON MICHELLE
URB. VILLA DEL REY 4TA. SECC
Calle #4    J-2
CAGUAS PR 00727

RUIZ COLON YAISHA M
URB MARIOLGA
CALLE SAN JOSE F 30
CAGUAS PR 00725

RUIZ GARCIA IVETTE
URB. PRECIOSA
BZN. 13 CALLE  VERDE LUZ
GURABO PR 00778

RUIZ GARCIA KIMBERLY N
PO BOX 706
MAUNABO PR 00707

RUIZ HUE HELEN
P O BOX 1919
FAJARDO PR 00738

RUIZ LUGO ZULEYKA M
CALLE 20 Q 27 VISTA AZUL
ARECIBO PR 00612

RUIZ MARRERO CELINES
HC #2 BOX 8908
Yabucoa PR 00767

RUIZ ORTIZ YANIRA M
PARCELA NUEVA
CASA 520 CALLE 34
GURABO PR 00778

RUIZ RIVERA YVETTE
COND COLINAS DEL SOL
6 CALLE 4     APT 632
BAYAMON PR 00957

RUIZ RODRIGUEZ KIANI M
HC 64 BOX 8022
PATILLAS PR 00723

RUIZ SANTIAGO ELAINE
URB. METROPOLIS
2K25  CALLE 64
CAROLINA PR 00987

RUIZ SERRANO MARIO L
A-21
URB.EL PARAISO
HUMACAO PR 00791

RUIZ SUAREZ MARIA
CALLE MALAVE 43
CAYEY PR 00736

Sabiamed Corporation
PO Box 4980
Caguas PR 00726

SAEZ COLON NEFTALI
RR-4 BOX 542  CERRO GORDO
BAYAMON PR 00956

SAEZ FIGUEROA EMILIO
HC-04 BOX 8544
COMERIO PR 00782

SALABERRIOS CORREA WILMA
BO. DUQUE
BUZON 1860
NAGUABO PR 00718

SALAMAN RODRIGUEZ CRISTINA
PO BOX 2561
JUNCOS PR 00777

SALGADO CRESPO CARMEN
COMIUNIDAD  MANANTIAL
42A  CALLE ROCIO
VEGA ALTA PR 00692

SALGADO MALDONADO IVONNE
PO BOX 3446
VEGA ALTA PR 00692

SALGADO MATOS JANETTE
LAS GRANJAS
CALLE INOCENCIO REY  #400
VEGA BAJA PR 00693

SALGADO OTERO PROVIDENCIA
C/LAUREL A-3
URB CAMPO ALEGRE
BAYAMON PR 00956

SALGADO RODRIGUEZ KIMBERLY E
URB EL CORTIJO
CALLE E L 12
BAYAMON PR 00956

SAM'S CLUB
AVE LUIS MUNOZ MARIN
PLAZA CENTRO II
CAGUAS PR 00725

SAMUEL ACEVEDO ECHEVARRIA
CONDOMINIO BAYAMON CNTR #71
BAYAMON PR 00961

SANABRIA CABALLERO ROXANNA
PO BOX 2515
JUNCOS PR 00777

SANABRIA RODRIGUEZ YOMARIE
VILLA CALIZ 8 CALLE VERDAD
CAGUAS PR 00727-7054

SANCHEZ BELTRE BELKIS Y.
Calle  SATURNO #82
EXT EL VERDE
CAGUAS PR 00725

SANCHEZ COTTO JUAN J
HC-01 BOX 8801
BO. SUMIDERO
AGUAS BUENAS PR 00703

SANCHEZ CRESPO MAGDALY
URB SENDEROS DE JUNCOS
95 CALLE MANGO
JUNCOS PR 00777

SANCHEZ CRUZ RICARDO J
VALLE SANTA CECILIA
EDF 9 APT 201
CAGUAS PR 00725

SANCHEZ DAVILA MARIA
VISTAS DE SAN LORENZO
CALLE LIRIO C-4
SAN LORENZO PR 00754

SANCHEZ DELGADO LALY M.
URB. APRIL GARDENS
CALLE 18  M-2
LAS PIEDRAS PR 00771

SANCHEZ DIAZ JOSE A.
HC-3 BOX 10335
COMERIO PR 00782

SANCHEZ DIAZ SYLVETTE J
COND CHURCHILL PARK
AVE WINSTON CHURCHILL
SAN JUAN PR 00926

SANCHEZ FALU KARLA M
22 SECTOR MINAO
SAN JUAN PR 00926

SANCHEZ FIGUEROA LISSETTE
APARTADO 1313
BO. BAYAMON
CIDRA PR 00739

SANCHEZ GARCIA AIDA E.
C/GORRION 92
URB.JARDINES BAYAMONTE
SAN JUAN PR 00956

SANCHEZ GONZALEZ MARIA A
HC-01 BOX 7048
GURABO PR 00778

SANCHEZ GONZALEZ SHAKIRA
PALMA REAL H 17
URB. SABANAS DEL PALMAR
COMERIO PR 00782

SANCHEZ LOPEZ DELMARY
CALLE 89 BLQ. 92 #25
URB. VILLA CAROLINA
CAROLINA PR 00985

SANCHEZ MARISOL
0
HC 67 BOX 15963
FAJARDO PR 00738

SANCHEZ MERCADO MARIA
MANSIONES DE LOS ARTESANOS #26
LAS PIEDRAS PR 00771

SANCHEZ MORALES JOSE R
CALLE ESPERANZA # 130
VILLA ESPERANZA
CAGUAS PR 00725

SANCHEZ OCASIO ELIZABETH
PMB-263 S1
PO BOX 4952
CAGUAS PR 00726

SANCHEZ PAGAN EMILY
HC 02 BOX 6491
CANOVANAS PR 00729

SANCHEZ REYES JOSE A
HC 20 BOX 29261
SAN LORENZO PR 00754

SANCHEZ RIVERA CARMEN
HC 80 BOX 7350
DORADO PR 00646

SANCHEZ RIVERA JESSICA
HC-01 BOX 8324
BO. SUMIDERO
AGUAS BUENAS PR 00703

SANCHEZ RIVERA MARIA C
CIRCON 7
VILLA BLANCA
CAGUAS PR 00726

SANCHEZ RODRIGUEZ ADES J
PO BOX 93
COMERIO PR 00782

SANCHEZ SANTIAGO ARLINDA
10 FLAMINGO APARTMENTS 7201
BAYAMON PR 00959

SANCHEZ SERRANO NEISHA M.
6050 QUEBRADA SECA
CEIBA PR 00735

SANCHEZ SERRANO YULEISA L
HC 22 BOX 9338
JUNCOS PR 00777

SANCHEZ SOTO MARIA DE
P.O. BOX  56209
BAYAMON PR 00956

SANCHEZ TORRES KEVIN J
HC 05 BOX 13449
JUANA DIAZ PR 00795

SANCHEZ VARGAS CELINES
BO. CAROLA BZN. 14071
RIO GRANDE PR 00745

SANCHEZ VICENTE CARMEN I
URB. SANTA CECILIA
C/ STMA. TRINIDAD #55
CAGUAS PR 00725

SANDOVAL GONZALEZ RACHEL M
CONDOMINIO COSTA ESMERALDA 8201
CEIBA PR 00735

SANFELIZ RODRIGUEZ VANESSA
C/14 2H 20 URB.
TERRAZAS DEL TOA
TOA ALTA PR 00953

SANOFI-AVENTIS PUERTO RICO INC
62665 COLLECTION CENTER
CHICAGO IL 60693-0626

SANTA CRUZ PHARMA CARE
CALLE SANTA CRUZ # 73 SUITE 101
BAYAMON PR 00961

SANTA DIAZ MAYRA J
HC- 40 BOX 46828
SAN LORENZO PR 00754

SANTA MIRANDA AIDA
HC-22  BOX 9189
JUNCOS PR 00777-9602

SANTA ROMAN MARILYN
HC 02 BOX 10677
JUNCOS PR 00777

SANTANA APONTE ISAURA
P O BOX 5436
CAGUAS PR 00726-5436

SANTANA CASTRO VALERY
URB O RREILLY
CALLE 5 107
GURABO PR 00778

SANTANA CUEVAS JOSE A
SUITE 4040
APARTADO 472
JUNCOS PR 00777

SANTANA DIAZ AGUSTIN
HC 01 BOX 6736
HATO NUEVO
GURABO PR 00778

SANTANA FERMINA
AVE. CASTIGLIONI #H-9
BAYAMON GARDENS
BAYAMON PR 00957

SANTANA GONZALEZ KARLA L
CONDOMINIO CAMINITO
APTO 305
GURABO PR 00778

SANTANA HERNANDEZ EVELYN
URB. VALENCIA # CALLE JULIO LOPEZ
CASA #7
JUNCOS PR 00777

SANTANA JAIMAN MARIA N
URB PASEO COSTA DEL SUR
CALLE 4 # 210
AGUIRRE PR 00704

SANTANA MARANGELY
RESIDENCIAL JARDINES DE ORIENTE
EDIFICIO 2 APT. 23
HUMACAO PR 00791

SANTANA PANTOJA LETICIA R
PO BOX 5094
VEGA ALTA PR 00692

SANTANA QUINTANA STEPHANIE N
URB ESTANCIAS DE LA CEIBA
404  MILTASILVA
JUNCOS PR 00777

SANTANA RIVERA HEIDY
ALTURAS DE SAN LORENZO
CALLE 3 E 11
SAN LORENZO PR 00754

SANTANA ROJAS CARMEN E
URB CIUDAD MASSO
CALLE 8 F-165
SAN LORENZO PR 00754

SANTANA SANCHEZ ELLIOT
HC 01 BOX 64296
LAS PIEDRAS PR 00771

SANTIAGO ALVARADO MANUEL A
URB. VILLA MADRID RR 22
CALLE 11
COAMO PR 00769

SANTIAGO CALDERON SAMARI
URB JARDINES DE PALMAREJO
S-3 CALLE 19
CANOVANAS PR 00729

SANTIAGO COLLAZO LIXMARIE
CALLE 1   A-17
URB. VILLA SAN AGUSTIN
BAYAMON PR 00956

SANTIAGO COLLAZO YESSENIA
HC 44 BOX 13366
CAYEY PR 00736

SANTIAGO COLON HEYDI
PO BOX 6064
CAGUAS PR 00726

SANTIAGO DAVILA MILTON J
LA COSTA GARDEN 120
CALLE JAZMIN
FAJARDO PR 00738

SANTIAGO DE JESUS ALBERTO J
HC 50
BOX 40684
SAN LORENZO PR 00754

SANTIAGO DEL VALLE SUZETTE
P O BOX 1442
CAGUAS PR 00726

SANTIAGO FEBRES ELBA
COOP. LA HACIENDA
EDIF. 17-B SANTA JUANITA
BAYAMON PR 00956

SANTIAGO FRANQUI ANGELA
DAGUAO B-17
PARQUES DEL RIO
CAGUAS PR 00725

SANTIAGO GARCIA FRANCISCO
URB PALACIOS DEL SOL
CALLE CORAL # 225
HUMACAO PR 00791

SANTIAGO GARCIA JONATHAN
HC 03 BOX 16337
COROZAL PR 00783

SANTIAGO GONZALEZ JAVIER E
URB MIRADOR DE BAIROA
25 43 CALLE 27
CAGUAS PR 00727

SANTIAGO GUZMAN SANTIAGO
URB ALTURAS DE MONTE BRISAS
4C5 CALLE 4-2
FAJARDO PR 00738

SANTIAGO HERNANDEZ JASAINA J.
URB. ALTURAS DE SAN PEDRO
CALLE SAN IGNACIO Y6
FAJARDO PR 00738

SANTIAGO LOZADA YEMISHLEEN
HC 01 BOX 17345
Humacao PR 00791

SANTIAGO MALDONADO NOEMI
221 CALLE RIO CAMUY
GURABO PR 00778

SANTIAGO MENDOZA ANGELICA
P O BOX 536
NARANJITO PR 00719

SANTIAGO MONGE MONICA
URB. PONCE DE LEON
CALLE 23   #166
GUAYNABO PR 00969

SANTIAGO ORTIZ NIKOLE M
URB. MENDEZ
C/ L # G 11
YABUCOA PR 00767

SANTIAGO PEDROZA ANGEL O
456 SAVANAH REAL
SAN LORENZO PR 00754

SANTIAGO PEREZ BRENDA
340  AVE. FELISA RINCON
APARTAMENTO 3301
SAN JUAN PR 00926

SANTIAGO PUIG GERARDO L, ESQ
1145 Ave roosevelt y Resolution 33
Doral Bank Plaza
San Juan PR 00920

SANTIAGO QUINONES MARILYN
HC-01 BOX 16944
BO.MARIANA 2
HUMACAO PR 00791

SANTIAGO REYES NICOLE J
URB MANSIONES DE LOS CEDROS
BOX 52
CAYEY PR 00736

SANTIAGO RIOS TREBOLI M
PO BOX 80123
COROZAL PR 00723

SANTIAGO RIVERA AMPARO
URB. VALLES DE SAN LUIS
CALLE SAN JOSE  123
MOROVIS PR 00687

SANTIAGO RIVERA ERIC
URB. SANTA ELENA 76
CALLE 6
YABUCOA PR 00767

SANTIAGO RIVERA YVETTE
BONNEVILLE HEIGHTS
C/COMERIO 8
CAGUAS PR 00725

SANTIAGO RODRIGUEZ ESTELLE
HC-03 BOX 40454
TOMAS DE CASTRO 2
CAGUAS PR 00725

SANTIAGO ROSARIO NEREIDA
HC 01 BOX 7317
CARRETERA 782 KM 8.1
AGUAS BUENAS PR 00703

SANTIAGO SANCHEZ ALONDRA
PO BOX 55048 STATION
BAYAMON PR 00966-4048

SANTIAGO SANCHEZ KEVIN J
2503 CARR 787
CIDRA PR 00739

SANTIAGO SANTIAGO JESENIA
HC 20 BOX 10616
JUNCOS PR 00777

SANTIAGO SANTIAGO NISHEIRA
MUNOZ MARIN
CALLE 119
HUMACAO PR 00791

SANTIAGO SERRANO LUIS M
PO BOX 9573
CAGUAS PR 00726

SANTIAGO SOTO PEDRO A.
CALLE 56 AL-2
REXVILLE
BAYAMON PR 00987

SANTIAGO TORRES YAMILET M
PO BOX 1424
COAMO PR 00769

SANTIAGO TORRES ZUHEIDY
EXT SAN LUIS
CALLE EFESO NUM 20
AIBONITO PR 00705

SANTIAGO VALDES BRENDA L
HC 04 BOX 46988
CAGUAS PR 00725

SANTIAGO VALENTIN ANGELA
CALLE H  JJ25
URB. STA. ELENA
BAYAMON PR 00957

SANTIAGO VILCHES IRIS
URB. LAS COLINAS
CALLE 15 M-3
TOA BAJA PR 00949

SANTIAGO-TORRES LAW OFFICES, LLC
34 Padilla El Caribe
Caguas PR 00725-3744

SANTOS ARROYO CARMEN
HC-11 BOX 48452
CAGUAS PR 00725

SANTOS BURGOS GLORYVEE
RR 001 BUZON 2356
BO. RABANAL
CIDRA PR 00739

SANTOS CAMACHO LOURDES I.
C/2 #301
URB FOREST HILL
BAYAMON PR 00959

SANTOS COLON MERCEDES
URB FAJARDO GARDENS
CALLE SAUCE #282
FAJARDO PR 00738

SANTOS LOPEZ BETSY J
PO BOX 373091
CAYEY PR 00737

SANTOS MALDONADO CARLOS J
URB LAS ANTILLAS
CALLE 10 E 6
SALINAS PR 00751

SANTOS MARRERO WANDA
URB MANSIONES DE MONTE CASINO  II
CALLE REINITA  #599
TOA ALTA PR 00953

SANTOS MUNOZ CARMEN L.
VILLA CRIOLLOS
CALLE GUAMA G13
CAGUAS PR 00725

SANTOS ORTIZ JOHANNA
VILLA CAROLINA
CALLE 438 BLOQUE 172 CASA 18
CAROLINA PR 00985

SANTOS RAMOS NATASHANAMARY
HC 3 BOX 6719
HUMACAO PR 00791

SANTOS RIVERA GLORYBELL
HC 7 BOX 35497
CAGUAS PR 00725

SANTOS RIVERA IRAIDA
APARTADO 134
Corozal PR 00783

SANTOS RIVERA ROBERTO
HC 7 BOX 35497
CAGUAS PR 00725

SANTOS SALGADO ZULMARY
P.O. BOX 501
TOA BAJA PR 00951

SANTOS SANTIAGO NELMARY
VILLA DEL REY 1
E2 CALLE TUDOR
CAGUAS PR 00725

SANTOS VALENTINE CRISTIAN D
HC 01 BOX 5119
SANTA ISABEL PR 00757

SANTURCE JANITORIAL SUPPLY
CORPORATION
PO BOX 1968
CAROLINA PR 00984-1968

SANTURCE X RAY & MEDICAL SUPPLIES
PO BOX 11749
FDEZ JUNCOS STATION
SAN JUAN PR 00910-2849

SAP STORE
PO BOX 734595
CHICAGO IL 60673-4595

SB MEDICAL SUPPLIES
BO PARIS 26N
CALLE SALUD N
Mayaguez PR 00680-5403

SC ELECTRICAL CONTROL PSC
153 PASEO JADE
URB SANTA BARBARA
GURABO PR 00778

SCALE EVOLUTION INC
EXT VILLAS DE BUENAVENTURA
625 CALLE RUBI BB25
YABUCOA PR 00767

SCAN MED OF RESONANCE
INNOVATIONS
9840 SOUTH 140TH STREET
SUITE #8
OMAHA NE 68138

SCANNER OVERSEAS OF PUERTO RICO
212 CALLE MANUEL CAMU AS
SUITE 100
SAN JUAN PR 00918

SEABORNE AIRLINES
1210 WATER GUT
CHRISTIANSTED
ST CROIX VI 00820-5187

SECRETARIO DE HACIENDA
PO BOX 4980
CAGUAS PR 00725

SECRETARIO HACIENDA
PO BOX 70184
SAN JUAN PR 00936-8184

SECURITY ALARM SYSTEMS
URB CAMPO REAL 11
CALLE REY ALEJANDRO
LAS PIEDRAS PR 00771

SEDA SANCHEZ LOURDES E.
100 AVE LA SIERRA
BOX 133
SAN  JUAN PR 00926

SEES, INC
2781 WEST MCNAB ROAD
POMPANO BEACH FL 33069

SEGARRA JUSTINIANO MARITZA C
URB HACIENDA DE TENAS
CALLE YUKIBO #224
JUNCOS PR 00777

SEGUI SOSA CHARLEENE
PO BOX 1827
LUQUILLO PR 00773

SEGURA NIEVES ENRIQUE
P O BOX 6688
BAYAMON PR 00959

SEPULVEDA CARTAGENA YAHAIRA
BDA. POLVORIN
C/ 25 #24
CAYEY PR 00736

SEPULVEDA CRUZ YASHIRA
URB. DELGADO
CALLE 5 T 19 ALTOS
CAGUAS PR 00725

SEPULVEDA GONZALEZ MIOSOTI
URB. ALTURAS DE TERRALINDA
62 CALLE ALELI
YABUCOA PR 00767

SEPULVEDA RODRIGUEZ BRIAN
C/QUEBEC A-G-3
URB. CAGUAS NORTE
CAGUAS PR 00725

SEPULVEDA SERRA RAYMOND
PARQUE DE SANTA MARIA
L 4 CALLE CLAVEL
SAN JUAN PR 00927

SEPULVEDA TORRES YAMALIS
APARTADO 992
YABUCOA PR 00767

SERRANO AVILA EDWIN
APARTADO 914
CAGUAS PR 00726

SERRANO CRUZ ELIANA
CALLE PICO #211
URB. BORINQUEN VALLEY
CAGUAS PR 00725

SERRANO HERNANDEZ ALEX
HC-02 BOX 13269
AGUAS BUENAS PR 00703

SERRANO ISERN ALONSO
BOX 1372
GURABO PR 00778

SERRANO MORALES LINDA G
CALLE MANGUAL CRUZ 4
HUMACAO PR 00791

SERRANO ORTIZ KARLA M
URB JOSE MERCADO
CALLE KENNEDY V 79
CAGUAS PR 00725

SERRANO OTERO ISABEL
PO BOX 7888
CAGUAS PR 00726

SERRANO RODRIGUEZ CARLOS
BRISAS DEL PARQUE 2
C/ SAN ANTONIO #611
CAGUAS PR 00725

SERRANO RODRIGUEZ YENIDTZA
URB. REXVILLE
CALLE 42   BN
BAYAMON PR 00961

SERRANO ROSARIO JOHNNY
EL VERDE
C/ MERCURIO 85
CAGUAS PR 00725

SERRANO SOSTRE ZULEIMY
RR 6 BOX 7250
TOA ALTA PR 00953

SERRANO TEXIDOR ARACELIS
VILLA CAMARERO 2
5633 CALLE TORNADO
SANTA ISABEL PR 00757

SERRANO VIERA LESLIE
URB. BORINQUEN
CALLE GUATIBIRI J8
CAGUAS PR 00725

SERRANT SEGARRA LORNA
URB. COLINAS DE LUQUILLO
CALLE 5 #153 B
LUQUILLO PR 00773

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVENUE SOUTH
ISELIN NJ 8830

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS TX 75312-1102

SIERRA BURGOS MARIA DEL C
CALLE 11 G29
URB EL CORTIJO
BAYAMON PR 00956

SIERRA CACERES ANTONIO
HC-04 BOX 4913
HUMACAO PR 00791

SIERRA CAMPOS LUZ M
NUEVA VIDA EL TUQUE
C/ 8 A#D 131
PONCE PR 00728

SIERRA DE LEON YULIANA E
URB VILLA HUMACAO
CALLE 3 L46
HUMACAO PR 00791

SIERRA GONZALEZ ALICE
61 CALLE AMAPOLA
CIUDAD JARDIN I
TOA ALTA PR 00953

SIERRA MIRANDA YOJANI E.
SANTA ELVIRA
C/ SANTA ROSA M-14
CAGUAS PR 00725

SIERRA MORALES ARISER
HC-04 BOX 45290
CAGUAS PR 00726

SIERRA MORALES JOSE M
HC 09 BOX 61292
CAGUAS PR 00725

SIGN STATION INC
PO BOX 190059
SAN JUAN PR 00919

SILVA CINTRON ELIZABETH
HC-O1 BOX 17236
HUMACAO PR 00791

SILVA CRUZ LIZANDRA
URB JARDINES DE CEIBA II
J20 CALLE 10
CEIBA PR 00735

SILVA CRUZ VIRGINIA
C/700 LL-13
VILLAS DE CASTRO
CAGUAS PR 00725

SILVA CRUZ YALINETTE
HC-867 BOX 16771
FAJARDO PR 00738

SILVA DELGADO MARICELIS
URB VILLAS DE CASTRO
CALLE 700 KK-1
CAGUAS PR 00725

SILVA ORTIZ JAILEEN M
URB ESTANCIAS DE LA LOMA
CALLE LAS FLORES #7 BUZON #8
HUMACAO PR 00791

SILVA REYES MARIA E
PO BOX 1520
AGUAS BUENAS PR 00703

SILVA SANTIAGO WANDA I
CALLE  PARIS  AE 29
CAGUAS NORTE
CAGUAS PR 00725

SILVERIO CASILLA KIRSY Y.
HC 04 BOX 4536
LAS PIEDRAS PR 00771

SISAMONE FUENTES NILSA E
920 AVE JESUS T PINERO
APT 507 COND LAS AMERICAS PARK 1
SAN JUAN PR 00921

SKERRETT VELAZQUEZ NILDA
URB. VISTAS DE LUQUILLO II
CALLE TOPACIO #243
LUQUILLO PR 00773

SMART MEDICAL SOLUTIONS
130 WINSTON CHURCHILL AVE
PMB 190
SAN JUAN PR 00926-6018

SMD PR LLC
PO BOX 361401
SAN JUAN PR 00936-1401

SMITH & NEPHEW INC PR
PO BOX 191952
SAN JUAN PR 00919-1952

SOARES RIVERA ILSA DEL
CALLE 6 K-3
URB. PRADO ALTO
GUAYNABO PR 00966

SOCIEDAD PUERTORRIQUE A DE
SENOLOGIA
PO BOX 9479
CAGUAS PR 00726

SOFTWAREONE PUERTO RICO INC
CITY VIEW PLAZA #48
CARR 165 SUITE 310
GUAYNABO PR 00968

SOLA RIVERA NILSA M
AVE JOSE GARRIDO 14
VILLA BLANCA
CAGUAS PR 00725

SOLANO PADRON CECILIA
C/CAMINO DEL MONTE #28
URB. COLINAS DEL PLATA
TOA ALTA PR 00953

SOLANO RODRIGUEZ NORIS
HC 05 BUZON 53549
BO. SAN ANTONIO
CAGUAS PR 00725

SOLIS ORTIZ SHELMARI
BO LIMONES
SECTOR CAMPO ALEGRE
YABUCOA PR 00767

SOLIS RIVERA LIZBETH
URB PARQUE DE CANDELERO
151 CALLE MORENA
HUMACAO PR 00791

SOLIVAN RODRIGUEZ KENNETH
HC 45 BOX 10559
CAYEY PR 00736

SOSA BETANCOURT EMELY S
COLINAS VERDES
CALLE 2 D-11
SAN JUAN PR 00924

SOSA FLORES DAMARIS
HC-03 BOX 40218
CAGUAS PR 00725

SOSA FONSECA JAVIER
ESTANCIAS DEL REY
APT 307
CAGUAS PR 00725

SOSA GONZALEZ IVAN J
VEREDA 78
MONTE VERDE REAL
SAN JUAN PR 00926

SOSA RUIZ RITA L
#10 CALLE JIMENEZ SICARDO
CAGUAS PR 00725

SOSA RUIZ TERESITA I.
M-10 CALLE 13
URB. SANTANA JUANA II
CAGUAS PR 00725

SOSA VEINTIDOS ZULMA
COND THE TOWER APTO 1404
10 CALLE LAS ROSAS
BAYAMON PR 00961

SOSTRE MALDONADO JOMAR J.
CALLE BARCELONA
C 15 MONTERREY
SAN LORENZO PR 00754

SOTO CENTENO RAYMOND
CALLE 11   HH-3
URB. BAYAMON GARDENS
BAYAMON PR 00957

SOTO CRUZ MARIA C.
URB. LOMAS VERDES
C/PAVONA  4Y15
BAYAMON PR 00956

SOTO DELGADO DALIANI
VILLA ROSARIO D 23
NAGUABO PR 00718

SOTO GARCIA NORMA L
AMATISTA 56
VILLA BLANCA
CAGUAS PR 00725

SOTO JIMENEZ ROBERTO
CONDOMINIO ELTAINO #1011
CALLE ANA OTERO APARTAMENTO
1001
SAN JUAN PR 00924

SOTO LOPEZ IVELISSE
1831 PALACIOS DE VERSALLES
TOA ALTA PR 00953

SOTO MARTINEZ ELIZABETH
ALT. SAN PEDRO R-35
CALLE SAN GABRIEL
FAJARDO PR 00738

SOTO MARTINEZ JENNIFER
COND PARK WEST
APT 41
BAYAMON PR 00961

SOTO NIEVES NOLBERTO
URB. BOSQUE DE LAS PALMAS
CALLE COCO PLUMOSO 175
BAYAMON PR 00956

SOTO ORTIZ DAISY
URB LAS VEGAS
CALLE 7 G-32
CATANO PR 00962

SOTO SOTO ARTURO
UR. REXVILLE
CALLE 42   BN10
BAYAMON PR 00957

SOTO VAZQUEZ BRENDA L.
CALLE TULA 4M42
URB. LOMAS VERDES
BAYAMON PR 00956

SOUTHWESTERN RADIOLOGY
SERVICES
PO BOX 1498
VEGA BAJA PR 00694-1498

SP RADIOLOGY PSC
PO BOX 9024255
SAN JUAN PR 00902-4255

SPACE COOLING PR INC
PO BOX 1485
SABANA SECA PR 00952

SPECIAL OCCASIONS
34 HECTOR R BUNKER
CAGUAS PR 00725

SPECIALTY OFFICE PRODUCTS
PO BOX 1914
GUAYNABO PR 00970-1914

SPECTRANETICS
LBX #774588
4588 SOLUTIONS CENTER
CHICAGO IL 60677

SPINE WAVE INC
3 ENTERPRICE
SUITE 210
SHELTON CT 6484

SPON COMPUTER CORP
URB SIERRA BAYAMON
B 28-21 NORTH MAIN STE 2
BAYAMON PR 00961-4329

ST JUDE MEDICAL PR LLC
9615 LOS ROMERO AVE
SUITE 700
SAN JUAN PR 00926-7038

STATE CHEMICAL SALES CO
PO BOX 50025
SAN JUAN PR 00902

State Insurance Fund Corp.
Legal Division
PO Box 365028
San Juan PR 00936-5028

STEEL & PIPES INC
PO BOX 5309
CAGUAS PR 00726

STEIDEL LEON ALEXANDRA
URB VILLA BLANCA
CALLE TURQUEZA 19
CAGUAS PR 00725

STEIDEL MONTES CATHERINE
BO. PALO SECO
BUZON 116 B
MAUNABO PR 00707

STERI TECH INC
BOX 1145
Salinas PR 00751

STERICYCLE INC
PO BOX 734299
CHIGAGO IL 60673-4299

STRONG CARE CORPORATION
AVE AGUAS BUENAS 16-33
URB SANTA ROSA
BAYAMON PR 00959

STRONGMED CORP
221 PONCE DE LEON
SUITE 500
SAN JUAN PR 00917

STRYKER CORP PR BRANCH
PO BOX 364671
SAN JUAN PR 00936-4671

STRYKER LATIN AMERICAN ROLA
PO BOX 364671
SAN JUAN PR 00936-4671

STRYKER PUERTO RICO SALES LLC
MONTEMAR PLAZA 205
CALLE FEDERICO COSTA
SAN JUAN PR 00918

STRYKER SUSTAINABILITY SOLUTIONS
PO BOX 29387
PHOENIX AZ 85038-9387

SUAREZ COLLAZO MILTON
BO. RINCON MARINA HC-73
BOX  5889
CAYEY PR 00736

SUAREZ GAS
P O BOX 1227
FAJARDO PR 00738-1227

SUAREZ OCASIO KEISHLYN D
URB HACIENDA BORINQUEN
CALLE EMAGUA 409
CAGUAS PR 00725

SUAREZ OSORIO ESTHEL
P.O. BOX 29432
CAGUAS PR 00725

SUCESION DE ERNESTINA PENA
PO BOX 592
HUMACAO PR 00791

SUIZA DAIRY CORPORATION
PO BOX 363207
SAN JUAN PR 00936-3207

SUN NUCLEAR CORPORATION
425A PINEDA COURT
MELBOURNE FL 32940-7508

SUPER AHORROS ELIUD
PASEO GAUTIER #334
CAGUAS PR 00725

SUPER BUSINESS MACHINE
AVE MAIN 51-50 STA ROSA
BAYAMON PR 00959

SUPERMERCADOS SELECTOS
BAYAMON MARKET PLACE
CARR PR-167
BAYAMON PR 00956

SUPPLY-MATERIAL
PO BOX 3092
BAYAMON PR 00960

SUPPLY-MATERIAL
PO BOX 10482
SAN JUAN PR 00922-0482

SUREN ROBLES WILLIAM J
HC 03 BOX 11826
YABUCOA PR 00767

SURGICAL & MEDICAL SPECIALTIES
C 40 CALLE MADRE PERLA
DORADO DEL MAR
DORADO PR 00646

SURGICAL INNOVATIONS CORP
PO BOX 1371
SAINT JUST PR 00978

SURGICAL SOLUTIONS
PO BOX 2500
GUAYNABO PR 00970-2500

SURGIFIX INC
NOREEN WISCOVITCH RENTAS
CHAPTER 7 TRUST
400 CALLE CALAF PMB 136
SAN JUAN PR 00918

SURGYTEK OF PUERTO RICO
PMB 474
SUITE 140
CAGUAS PR 00725-3757

SWEET BITES
PO BOX 9021451
SAN JUAN PR 00902-1451

SYSTEM ONE INC
PO BOX 10567
CAPARRA HEIGHTS STATION
SAN JUAN PR 00922

TA ON ORTIZ RAFNER
HC-74 BOX 5944
NARANJITO PR 00719

TAHA RIVERA SULEIMAN Y
CALLE GAUTIER BENITEZ
NUMERO 9 A
CIDRA PR 00739

TAKEDA PHARMACEUTICAL PUERTO
RICO LLC
28500 NETWORK PLACE
CHICAGO IL 60673-1285

TALLER HATO BODY REPAIRS
HC 010
BOX 49212
CAGUAS PR 00725

TAPE-TEL ELECTRONICS INC
35 WALNUT AVE
PO BOX 774
Clark NJ 7066

TAPIA CEPEDA ANA
PO BOX 30000
PMB 162
CANOVANAS PR 00729

TAVAREZ MARTINEZ MIRELIS M
CALLE 17 A B-2 #41
URB. REXVILLE
BAYAMON PR 00957

TECHNICAL DISTRIBUTORS
PO BOX 3826
GUAYNABO PR 00970

TECHNICAL FIRE SERVICES INC
PO BOX 3898
GUAYNABO PR 00970

TECHNICAL SERVICES GROUP
SUITE 700 DARIHGTON BLD
1007 MUNOZ RIVERA AVE
SAN JUAN PR 00925

TECHNICAL SYSTEM SPECIALTIES
1007 MUNOZ RIVERA AVE STE 700
SAN JUAN PR 00925-2723

TECHNOLOGIES REPAIR SERVICES INC
(PLAN D
HC2 BOX 6507
SALINAS PR 00751

TECHNOLOGY  REPAIR SERVICES
HC 2 BOX 6507
SALINAS PR 00751

TERESITA ROSARIO BADILLO, Esq.
1106 CALLE PICCIONI APT 5
San Juan PR 00907

TERUMO LATIN AMERICA
CORPORATION
CALLE CALAF 400
SUITE 33
SAN JUAN PR 00918

THE FAIRBANK CORPORATION
PO BOX 191265
SAN JUAN PR 00919-1265

THE GRAPHICS GROUP INC
PO BOX 51411
TOA BAJA PR 00950-1411

THE JOINT COMMISSION (JCAHO)
PO BOX 734505
CHICAGO IL 60673-4505

THE NEW MILLENIUM 3
PO BOX 193185
SAN JUAN PR 00919-3185

THE OFFICE SHOP
PO BOX 195497
SAN JUAN PR 00919-5497

THE UNITED STATE PHARMACOPEIA
CONVENTION
12601 TWINBROOK PARKWAY
ROCKVILLE MD 20852

THE UNIVERSITY OF TEXAS MD
ANDERSON CANC
PO BOX 4390
HOUSTON TX 77210-4390

THOMAS SCIENTIFIC
PO BOX 99
SWEDESBORO NJ 8085

TIRADO CAMACHO AGUSTIN
HC 1 BOX 2184
MAUNABO PR 00707

TIRADO ESCOBAR MARISEL
URB. VILLA NUEVA
K-4 CALLE 9
CAGUAS PR 00725

TIRADO HERNANDEZ DESIREE
CALLE 3 D3 VEGA BAJA LAKES
VEGA BAJA PR 00693

TIRADO MARTINEZ KARLA N.
PO BOX 2057
VEGA BAJA PR 00694

TIRADO SANTIAGO FRANCIS
CALLE TRAVES A  #163
URB. AVENTURA
BAYAMON PR 00956

TIRADO SANTOS MARYTZABEL
CALLE COAMO  #20
URB. BONEVILLE HEIGTHS
CAGUAS PR 00727

TIRADO VELEZ JESLYNN M.
EE42  CARR  VIA REXVILLE
SECTOR PEREZ
BAYAMON PR 00957

TITULARES EDIF DR A CADILLA
PASEO SP #100
BAYAMON PR 00961

TITULARES INSTITUTO SAN PABLO
68 C/STA CRUZ
SUITE 1
BAYAMON PR 00961

TOLLINCHI COLON LUIS
PO BOX 379
TOA ALTA PR 00954

TONER PLUS OF PR INC
URB.  SANTA ROSA 16-26 AVE. AGUAS
BUENAS
BAYAMON PR 00959-6631

TORO CANA MARIELY
CALLE 1 A 19
ALTURAS SAN SOUCI
BAYAMON PR 00957

TORO CANA MARIFLOR
ALTURAS SAN SOUCI
A19  CALLE 1
BAYAMON PR 00957

TORO COLON MULLET, P.S.C.
PO Box 195383
San Juan PR 00919-4827

TORRES ADORNO ANGELICA
P.O. BOX 1360
COROZAL PR 00783

TORRES ARENAS JOSE C.
URB RIO GRANDE ESTATE
CALLE 5B CASA IA-29
RIO GRANDE PR 00745

TORRES CALDERON MAGDALYS
HC 05 BOX 47143
VEGA BAJA PR 00693

TORRES CARRASQUILLO GILMARI
URB VILLA BLANCA
NUM 9 CALLE DIAMANTE
CAGUAS PR 00725

TORRES CINTRON STEPHANIE M.
RR3 BOX 53009
TOA ALTA PR 00953

TORRES COLON JAZMIN
URB. VILLA REAL
CALLE 7-A-H-9
VEGA BAJA PR 00693

TORRES CRUZ ZAHILLY
HC-03  BOX 7711
LAS PIEDRAS PR 00771

TORRES DE JESUS HECTOR
URB EL CONQUISTADOR
N 7  AVE DIEGO VELAZQUEZ
TRUJILLO ALTO PR 00976

TORRES DIAZ CARMEN G
URB MONTE PRIMAVERA
# 33 CARR-787 BO. BAYAMON
CIDRA PR 00739

TORRES ECHEVARRIA MARILU
CALLE 21 T-7
VILLA NUEVA
CAGUAS PR 00725

TORRES FIGUEROA MAYRA I.
CALLE ALONDRA   #339
URB. LOS MONTES
DORADO PR 00646

TORRES FLORES MILITZA
HC 08 BOX 39294
GURABO PR 00778

TORRES FONTANE LIZBETH N
BO SANTA ANA III
173 CALLE 11
SALINAS PR 00751

TORRES GARCIA DAMARIS
URB. BOSQUE DE LAS FLORES
100 TIAGOSAN
BAYAMON PR 00956

TORRES GARCIA ZENAIDA L
BUZON 88 RR#2
Naguabo PR 00718

TORRES GINORIO SINDY
URB EL CORTIJO
CALLE 14  L-7
BAYAMON PR 00956

TORRES GONZALEZ ESTEPHANIE M
144 Sec. Mel ndez
CIDRA PR 00739

TORRES GONZALEZ GERARDO
152 Sec. Mel ndez
CIDRA PR 00739-2110

TORRES GONZALEZ LYDIA E
PO BOX 3288
CAGUAS PR 00726-3285

TORRES HERNANDEZ ISMARIE
APARTADO 901
CIDRA PR 00739

TORRES HERNANDEZ OSVALDO
CALLE 27 AG-1
URB. VILLA UNIVERSITARIA
HUMACAO PR 00792

TORRES IRIZARRY CARMEN J
125 CHALETS LAS CUMBRES
APT. 36
BAYAMON PR 00956

TORRES LIN MILLIE A.
C/FRANCISCO RONDON
BW-15 LEVITTOWN
TOA BAJA PR 00949

TORRES LOPEZ MARIELY I
HC-03 BOX 41192
CAGUAS PR 00725

TORRES MALAVE JAYDY A
C/ROBERTO RIVERA NEGRON
L-22 VALLE TOLIMA
CAGUAS PR 00727

TORRES MARTINEZ AMARILIS
COND TORRES DE CAROLINA
APTO 904 A
CAROLINA PR 00979

TORRES MARTINEZ CARLOS J
URB. VILLA CARMEN
K-13 C/ 10
GURABO PR 00778

TORRES MARTINEZ URIEL
URB  VILLA DEL CARMEN
CALLE 10 K 13
GURABO PR 00778

TORRES MEDINA XAVIER A.
CALLE 3  #4
URB. LOS SILOS
TOA ALTA PR 00953

TORRES MENENDEZ AXEL
100 PASEO ABRIL
APT. 303
TOA BAJA PR 00949

TORRES MIRANDA MARIBEL
C/ANA AS-4
URB. VILLA RICA
BAYAMON PR 00959

TORRES MONSEGUR LIGIA L.
500 GRAND BULEVARD
ATT:23103
CAGUAS PR 00727

TORRES MORALES NICASIO
URB. VILLA DEL BOSQUE
CALLE AMAPOLA C-28 BUZON 151
CIDRA PR 00739

TORRES MORALES PEDRO L.
REPARTO VALENCIA
AM-2  CALLE 14
BAYAMON PR 00959

TORRES MOYET KIARALIZ
URB VILLA DEL CARMEN
CALLE 4 E 1
GURABO PR 00778

TORRES MUNOZ MARILYN E.
URB. SAVANNAH REAL
#149 PASEO BARCELONA
SAN LORENZO PR 00754

TORRES NIEVES ABIGAIL
URB BOSQUE VERDE
C/ GAVIOTA #88
CAGUAS PR 00727-6979

TORRES NIEVES ZAHIRA R
ARBOLADA D-29 ALMACIGO
CAGUAS PR 00727

TORRES ORTIZ ALEXIS J
PO BOX 9323
CAGUAS PR 00726

TORRES ORTIZ CARMARIE
HC 02 BOX 9016
AIBONITO PR 00705

TORRES PEREZ MONICA
URB. SAN FRANCISCO
#110
SAN JUAN PR 00698

TORRES PEREZ RUBEN
HC 20 BOX 28442
SAN LORENZO PR 00754

TORRES RAMIREZ ADIANETTE M
PO BOX 809
SAN LORENZO PR 00754

TORRES RAMOS ALBERTO
1424 CALLE PALMA
HACIENCA BORINQUEN
CAGUAS PR 00725

TORRES RENTA DOMINGO
PO BOX 1171
COAMO PR 00769

TORRES RIVAS ADELAIDA
PMB 171  RR 8
BOX 1956
BAYAMON PR 00956

TORRES RIVERA BELKLIZ
CALLE RIO GUAYNABO 3214
PRADERAS DEL RIO
TOA ALTA PR 00953

TORRES RIVERA BELKLIZ Y
CALLE RIO GUAYABO 3214
PRADERA DEL RIO
TOA ALTA PR 00953

TORRES RIVERA JORGE J
PO BOX 809
SAN LORENZO PR 00754

TORRES RIVERA MARLENE
APT. 210
YABUCOA PR 00767

TORRES RIVERA WAZNELLIE M
CALLE FAJARDO NUM 1
BONEVILLE HEIGHTS
CAGUAS PR 00727

TORRES RODRIGUEZ CARMEN
CALLE 1 A-6 PARQUE SAN MIGUEL
BAYAMON PR 00959

TORRES RODRIGUEZ CARMEN I
PO BOX 645
RIO BLANCO PR 00744

TORRES RODRIGUEZ EVELYN
BUZON 21910 SECTOR DIAZ
BO. GUAVATE
CAYEY PR 00736

TORRES RODRIGUEZ JOHANNIE
CIUDAD INTERAMERICANA
559 CALLE BONITO
BAYAMON PR 00956

TORRES ROLON JOSE E
CALLE SUZETTE 184
URB VEGA SERENA
VEGA BAJA PR 00693

TORRES ROSARIO ISMAEL G
URB BUNKER
CALLE PANAMA 3
CAGUAS PR 00725

TORRES ROSARIO MARIA DEL C
URB. LIRIOS CALA
C/SAN LUCAS K 172
JUNCOS PR 00777

TORRES SANTIAGO BETTY
RIO HONDO
E7  C/RIO CASEY
BAYAMON PR 00961

TORRES SORRENTINI SAUL G
URB SANTA MARIA
CALLE 9 CASA H8
CEIBA PR 00735

TORRES TORRES CARLUIS
ESTANCIAS DEL LAGO 152
CAGUAS PR 00725

TORRES VALENTIN TATIANA
URB. BUENAVENTURA
CALLE NARDOS #8039
MAYAGUEZ PR 00680

TORRES VEGA NEPHTALI
CALLE SANTA CATALINA  4058
URB. STA. TERESITA
PONCE PR 00730

TORT SOLA MEDICAL PRODUCTS INC
PO BOX 261276
SAN JUAN PR 00926

TOSCA ZABALA EFRAIN
PO BOX 902
JUNCOS PR 00777

TRANSFUEL
BANCO SANTANDER PR  ATTN:CORP
BANKING DI
207 PONCE DE LEON AVE
SAN JUAN PR 00917

TRANSPORTE MARTINEZ LLC
193 CALL ARCA DE NOE
GUAYNABO PR 00969

TRANSPORTE PEREZ
BO QUEMADOS
SAN LORENZO PR 00754

TRANTER INC
1900 OLD BURK HWY
WICHITA FALLS TX 76309

Triple S
Legal Division
PO Box 363628
San Juan PR 00936-3628

TRIPLE S INSURANCE AGENCY
PO BOX 703315
SAN JUAN PR 00936-0313

TROPIGAS PR / PROGASCO INC
PO BOX 70205
SAN JUAN PR 00936-8205

TURABO DESTAPE
HC-9 BOX 59744
CAGUAS PR 00726

TURABO VASCULAR GROUP
PO BOX 5039
CAGUAS PR 00726-5039

U.S. Dept of Health and Human Services
200 Independence Ave., SW
Washington DC 20201

UMECO INC
PO BOX 195536
SAN JUAN PR 00919-5536

Umpierre Schuck Law Offices
PO Box 4846
Carolina PR 00984-4846

UNIFORMES AMADO
C/COMERIO #106
BAYAMON PR 00959

UNIVERSAL CARE CORP
PO BOX 1051
SABANA SECA PR 00952-1051

UNIVERSAL LIFE INSURANCE COMPANY
PO BOX 2145
SAN JUAN PR 00922-2145

UNIVERSAL STEEL TRAIDING
PO BOX 195054
SAN JUAN PR 00919

UNIVERSIDAD INTERAMERICANA PR
PO BOX 191293
SAN JUAN PR 00919-1293

UNIVERSIDAD P R PROG ENF
HEREDITARIAS
PO BOX 70192
SAN JUAN PR 00936-9990

UNIVERSIDAD P R PROG ENF
HEREDITARIAS (P
PO BOX 70192
SAN JUAN PR 00936-9990

UNIVERSIDAD P R RECINTO CIENCIAS
MEDICAS
PO BOX 365067
SAN JUAN PR 00936-5067

UNIVERSIDAD P R/SEA
JARDIN BOTANICO SUR
CALLE CEIBA 1204
SAN JUAN PR 00926

UNIVERSIDAD PR PROG ENF
HEREDITARIAS
PO BOX 70192
SAN JUAN PR 00936-9990

UNIVERSITY OF WISCONSIN MADISON
ACCOUNT RECEIVABLE-UWMRRC
1111 HIGHLAND AVE-RM B1002 WIMR
MADISON WI 53705-2275

UNIVISION PUERTO RICO
CALLE CARAZO #64
GUAYNABO PR 00969

UROTECH INC
LAGUNA GARDENS SHOPPING CTR
10 AVE LAGUNA SUITE 261
CAROLINA PR 00979-6494

URQUIZA PEREZ XIMENA
URB SAVANNAH REAL L20
PASEO BARCELONA
SAN LORENZO PR 00754

US NUCLEAR REGULATORY
COMMISSION
DMS
PO BOX 979051
ST LOUIS MO 63197

USOC MEDICAL
20 MORGAN
IRVINE CA 92618

UT MD ANDERSON CANCER CENTER
PO BOX 4390
HOUSTON TX 77210-4390

VALDES LEON MARIA A
BDA. NUEVA
ELEUTERIO RAMOS #29
CAYEY PR 00736

VALENCIA HERNANDEZ BLANCA I
URB SIERRA BAYAMON
CALLE 2 BLOQUE 2 #10
BAYAMON PR 00961

VALENTIN CRUZ EDWIN F.
URB. BAIROA
C/17 2 Q-9
CAGUAS PR 00725

VALENTIN CRUZ JULIO C.
P.O. BOX 901
SABANA SECA
TOA BAJA PR 00952

VALENTIN LORENZO LIANI B
CALLE 151   CN11
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

VALENTIN PAGAN HECNERY
PO BOX 531
SAN  LORENZO PR 00754

VALENTIN ROBLES MARIA E.
URB STA ELENA
CALLE H JJ-25
BAYAMON PR 00957

VALENTINE RIVERA EILYN
URB. VILLA GUADALUPE
CALLE 12 II-3
CAGUAS PR 00725

VALERIA F CARABALLO COURET
COND CAMINO REAL 1500
CARR 19 APT G 301
GUAYNABO PR 00966

VALERIO PEREZ STEPHANY
URB DEL CARMEN
CALLE RAMON B LOPEZ 34
SAN JUAN PR 00923

VALLE RODRIGUEZ ELISAIRIS
CALLE RIO COCAL  169
PRADERAS DEL RIO
TOA ALTA PR 00953

VALLEJO CARRASQUILLO STEPHANIE
URB CUIDAD MASSO
CALLE 2 B 2
SAN LORENZO PR 00754

VALLEJO CRUZ RUTH M
URB VALLE DE ENSUENO
CALLE VALLE NUM 605
GURABO PR 00778

VANELLYS LOPEZ CARTAGENA
HACIENDA TOLEDO
BOULEVARD A-1
ARECIBO PR 00612

Vanesa Vicens, Esq. & Jeffrey M Williams
207 Del Parque Street
Third Floor
San Juan PR 00912

VANESSA MORALES
VISTAS DEL CONVENTO
CALLE 5 2H-10
FAJARDO PR 00738

VANESSA PONCE BARADA
1440 HOTEL CIRCLE NORTH
APT 485
SAN DIEGO CA 92108

VARGAS CRUZ DAHIANARA
PO BOX 460
VEGA BAJA PR 00694

VARGAS CRUZ EUGENIA
HC-69 BOX 15494
BAYAMON PR 00956

VARGAS GARCIA EILEEN
C/47 3-J-23 ALT BUCARABONES
TOA ALTA PR 00953

VARGAS GARCIA ISRAEL
PO BOX 1587
CIDRA PR 00739

VARGAS GONZALEZ ARIADNE M
HC 01 BOX 1004
NAGUABO PR 00718

VARGAS GONZALEZ MARIA C
URB. EL PLANTIO
C/JACANA G-19F
TOA BAJA PR 00949

VARGAS ORTIZ CHRISTIAN
CALLE 20   227
URB. CANA
BAYAMON PR 00957

VARGAS SANTIAGO MARIA DEL MAR
URB MUNOZ RIVERA
CALLE G 1177
GUAYNABO PR 00969

VASP INC DBA VIANNA
PO BOX 385
CAGUAS PR 00726-0385

VASQUEZ VALDES ANDRES M
URB SIERRA BAYAMON
19-1 CALLE 21
BAYAMON PR 00961

VAZQUEZ ARROYO SHEILLA
C/33 AM 11 TOA ALTA HEIGHTS
TOA ALTA PR 00953

VAZQUEZ BERRIOS ALEXANDRA
CALLE SANTA MARIA G 17
URB SANTA ELVIRA
CAGUAS PR 00725

VAZQUEZ CABRERO CRISTINA M.
URB. SANTA CLARA
H-8 C/ANAMU
GUAYNABO PR 00969

VAZQUEZ COLON ARAHIZA I
PMB 348
PO BOX 2017
LAS PIEDRAS PR 00771

VAZQUEZ COLON JAIME A
CALLE C-J6,
JARDINES DE CAGUAS
CAGUAS PR 00725

VAZQUEZ COLON MIRIAM
MANSIONES DE BAIROA
230
CAGUAS PR 00727-1172

VAZQUEZ COTTO CERENA
APARTADO 2140
BO. LIRIOS
JUNCOS PR 00777

VAZQUEZ CRESPO JOSE
CALLE 1 F 22
URB. SANTA RITA
VEGA ALTA PR 00692

VAZQUEZ CRUZ NAIVELISSE
RES. EL COQUI I
EDIF. G APT. 77
CATA O PR 00962

VAZQUEZ DIAZ DANIA
URB. COLINAS DE PLATA
43 CAMINO DEL VALLE
TOA ALTA PR 00953

VAZQUEZ DIAZ YOMAR
HC 05 BOX 9518
COROZAL PR 00783

VAZQUEZ FLORES ANGEL L
BO. COCO SANTIAGO IGLESIA
# 652
SALINAS PR 00751

VAZQUEZ FLORES DIANNE
HC 40 BOX 43833
SAN LORENZO PR 00754

VAZQUEZ FLORES MARISOL
HC-40 BOX 43812
SAN LORENZO PR 00754

VAZQUEZ GONZALEZ CARMEN M
C/65 V-1
URB. PARQUE CENTRAL
CAGUAS PR 00725

VAZQUEZ HONEYCUTT KEISHLA
PO BOX 2500
PMB 114
TOA BJA PR 00951

VAZQUEZ LUGO JOHN E
URBANIZACION  VEREDAS
CALLE 64 NUM 688
GURABO PR 00778

VAZQUEZ MALAVE DAMARIS
URB CIUDAD MASSO
CALLE 3 A 1 12
SAN LORENZO PR 00754

VAZQUEZ MALDONADO EFRAIN
HC2 BOX 5153
COMERIO PR 00782

VAZQUEZ MONTANEZ MARIBEL
APARTADO 2125
TOA BAJA PR 00951

VAZQUEZ MORENO ALEXANDRA
RR 05 BOX 8594
TOA ALTA PR 00953

VAZQUEZ OCASIO NOEMI
HC 03 BOX 7519
COMERIO PR 00782

VAZQUEZ ORTIZ NITZALIE
RR 04 BOX 7653
CIDRA PR 00739

VAZQUEZ ORTIZ WANDA
URB TINTILLO GARDENS
G21  CALLE 8
GUAYNABO PR 00966

VAZQUEZ PEREZ YAHAIRA
CALLE 11 N 219
URB CEIBA NORTE 3
JUNCOS PR 00777

VAZQUEZ RAMIREZ JEAN P
P O BOX 665
GURABO PR 00778

VAZQUEZ RAMOS BEATRIZ
URB. LAS COLINAS
CALLE COLINA DEL TOA   M-1
TOA BAJA PR 00949

VAZQUEZ RAMOS CRISTINA
HC-60
BOX 43130
SAN LORENZO PR 00754

VAZQUEZ RAMOS LILLIANA I
URB. REPARTO VALENCIANO
CALLE D  i 18
JUNCOS PR 00777

VAZQUEZ RIVERA EDWIN
PO BOX 918
LUQUILLO PR 00773

VAZQUEZ RIVERA IVANISSE M.
HC 73 BOX 4445
BO. ACHIOTE
NARANJITO PR 00719

VAZQUEZ RIVERA JOSE R.
HC 2  BOX 7074
BO PALOMAS
COMERIO PR 00782

VAZQUEZ ROLDAN EMMANUEL
HC 03 BOX 39103
BO. SAN SALVADOR
CAGUAS PR 00725

VAZQUEZ ROSA MARIA E.
C/24 AJ-4 STA. JUANITA
BAYAMON PR 00956

VAZQUEZ ROSARIO AMBAR
HC 2 BOX 5153
COMERIO PR 00782

VAZQUEZ SANDOVAL NANCY
P O BOX 2189
BO GUZMAN ARRIBA
RIO GRANDE PR 00745

VAZQUEZ SANTOS CYNTHIA
HC 05   BOX 46087
VEGA BAJA PR 00693

VAZQUEZ SOTO GLORIA
HC-73 BOX 4698
NARANJITO PR 00719

VAZQUEZ TORRES CARMEN D
VILLA ALEGRE
CALLE 9  H-29
GURABO PR 00778

VAZQUEZ VAZQUEZ EFRAIN
HC 03 BOX 79561
LAS PIEDRAS PR 00771

VAZQUEZ VAZQUEZ WILLIAM
HC-60 BOX 42902
SAN LORENZO PR 00754-9877

VCI INC DBA CARIBBEAN SCIENTIFIC
INC
PO BOX 8526
FERNANDEZ JUNCOS STATION
SAN JUAN PR 00910-8526

VEGA AYALA WILMALIZ
PO BOX 277
COMERIO PR 00782

VEGA COLON MIRIAM
P.O. BOX 6
BARRANQUITAS PR 00794

VEGA DIAZ LUIS O
BO VALENCIANO ABAJO
CARR 183 LOTE 47 CALLE AMAPOLA
JUNCOS PR 00777

VEGA DIAZ MAYRA E
HC 30 BOX 32734
SAN LORENZO PR 00754

VEGA DIAZ OMAR
URB STA. MARIA  CALLE 1  D-20
CEIBA PR 00735

VEGA ESTRELLA MARIA DEL C.
BDA ROOSTVELT
162 CALLE SAN ISIDRO
FAJARDO PR 00738

VEGA MARTINEZ ANA L
CALLE 8 A-8
URB. APONTE
CAYEY PR 00736

VEGA MELENDEZ NATASHA M
URB. TERRAZAS DEMAJAGUA
CC44 CALLE HATUEY
FAJARDO PR 00738

VEGA OYOLA ELIZABETH
PO BOX 466
NARANJITO PR 00719

VEGA RIVERA DAISY
CALLE SERRA #57
BARRIADA OBRERA
HUMACAO PR 00791

VEGA RODRIGUEZ YOLIANI
PO BOX 1811
JUNCOS PR 00777

VEGA ROSARIO ALMA
URB LAS MERCEDES
CALLE 3 B86
LAS PIEDRAS PR 00771

VEGA SANTIAGO JAYNE
PASEO DULCEMAR #1470
1ERA SECCION LEVITTOWN
TOA BAJA PR 00949

VEGA SANTOS JOSE M
C/GUMERCINDO BERRIO #13
COMERIO PR 00782

VEGA SEVILLA GABRIEL E.
RR-6 BOX 6918
TOA ALTA PR 00953

VEGA VELAZQUEZ ANA I
HC 02 BOX 11317
HUMACAO PR 00791

VEGA VENTURA JULINETTE
URB LOS LIRIOS
CALLE BEGONIA 2 21
JUNCOS PR 00777

VEGUILLA JAURIDEZ JOSE E
HC-08 BO. 49287
CAGUAS PR 00725

VEGUILLA RIVERA ABIDELYS
HC 02 BOX 12632
AGUAS BUENAS PR 00703

VELAZQUEZ CANA OMAYRA
100 PARK EAST
APT. #3
BAYAMON PR 00961

VELAZQUEZ DAVILA PAOLA DEL MAR
CANARIAS NUM 50
URB PALMAS DEL TURABO
CAGUAS PR 00725

VELAZQUEZ DELGADO LISANDRA
URB. MIRADERO
145 CAMINO DE LAS LOMAS
HUMACAO PR 00791

VELAZQUEZ DELGADO MYRNEL
APARTADO 162
YABUCOA PR 00767

VELAZQUEZ FIGUEROA ARMANDO
URB. QUINTAS LAS AMERICAS
CALLE A 30
CAGUAS PR 00725

VELAZQUEZ FIGUEROA YARITZA
URB. RAMOS ANTONINI
C/C # 90
SAN LORENZO PR 00754

VELAZQUEZ GALARZA ARTURO M
DIPLO CALLE 10 D-26
NAGUABO PR 00718

VELAZQUEZ GONZALEZ ISAMAR
PO BOX 500
JUNCOS PR 00777

VELAZQUEZ GONZALEZ MAVELIN
URB INMACULADA
CALLE 611
LAS PIEDRAS PR 00771

VELAZQUEZ LAW OFFICES, PSC
PO Box 188
Caguas PR 00726

VELÁZQUEZ LAW OFFICES, PSC
PO Box 188
Caguas PR 00726

VELAZQUEZ MARRERO ROSA Y
HACIENDA DE TENAS
CALLE ARTAYA F-5 165
JUNCOS PR 00777

VELAZQUEZ MARTINEZ ANGELICA M
0
QUINTAS DE HUMACAO CALLE C D-23
HUMACAO PR 00791

VELAZQUEZ MOLINA SAMMY
URB.MONTE BRISAS C/7 D-10
FAJARDO PR 00738

VELÁZQUEZ ORTIZ JOSÉ F, ESQ
D-3 Baldorioty
PO BOX 188
CAGUAS PR 00726

VELAZQUEZ PAGAN JESUS D
225 C/ GAUTIER BENITEZ
UNIDAD 6332
CAGUAS PR 00726

VELAZQUEZ PEREIRA MARIA I
VILLA BLANCA APT. 29
AVE MUNOZ MARIN BUZON 713
CAGUAS PR 00725

VELAZQUEZ PEREZ JONATHAN
PARCELA QUEBRADA SECA 6023
CEIBA PR 00735

VELAZQUEZ QUINONES ANA M
SIERRA BAYAMON
CALLE B  39 A#4
BAYAMON PR 00961

VELAZQUEZ RIVERA NAQUICHA E.
CALLE AGUSTIN EDIF 406
APT 9 URB. VIERA
FAJARDO PR 00738

VELAZQUEZ RIVERA WILFREDO
URB. PATAGONIA
CALLE LUNA #4
HUMACAO PR 00791

VELAZQUEZ RODRIGUEZ SONIA
PO BOX 366
COMERIO PR 00782

VELAZQUEZ RODRIGUEZ VALERIE
URB VEREDAS 743
CAMINO DE LOS CEDROS
GURABO PR 00778

VELAZQUEZ RODRIGUEZ YARIELIS
HC 04 BOX 8495
AGUAS BUENAS PR 00703

VELAZQUEZ RUIZ KEYSHLA
BELLAS PIEDRAS APARTMENT
CALLE MUNICIPAL #200 SUITE 220
Las Piedras PR 00771

VELAZQUEZ SANABRIA ALVIN N.
FLAMBOYAN GARDENS
P12 CALLE 16
BAYAMON PR 00959

VELAZQUEZ SOTO YANIRA
HC 01 BOX 6662
LAS PIEDRAS PR 00771

VELAZQUEZ SOTOMAYOR CARLOS D
PO BOX 1023
YABUCOA PR 00767

VELAZQUEZ TORIBIO NANCY Q
1 101 PASEO ESMERALDA
CALLE 21
FAJARDO PR 00738

VELAZQUEZ VAZQUEZ KAROLINE J
HC 73 BOX 4388
NARANJITO PR 00719

VELEZ ALICEA NANCY
HC 70 BOX 30654
SAN LORENZO PR 00754

VELEZ BAEZ WILNELYS
HC 07 BOX 35160
CAGUAS PR 00727

VELEZ BURGOS DIANA
PO BOX 9277
HUMACAO PR 00792

VELEZ CENTENO GLORIMARIE
RR 03 BUZON 6691
CIDRA PR 00739

VELEZ CRUZ CARMEN M
HC 2  BOX 13913
GURABO PR 00778-9617

VELEZ CRUZ RUFINO
CALLE 1  C-4
URB VISTA MONTE
CIDRA PR 00739

VELEZ ENCARNACION JAVIER
PO BOX 68
TRUJILLO ALTO PR 00977

VELEZ GONZALEZ ZULMA E
URB LAS RAMBLAS 87
87 VIA BARCELONA
GUAYNABO PR 00969-1040

VELEZ GUTIERREZ ELIA E.
EXT. EL VERD MERCURIO 73
CAGUAS PR 00725

VELEZ LOPEZ GLORIMAR
HC 50 BOX 41224
SAN LORENZO PR 00754

VELEZ LOZADA MIGDALIA
HC 15 BOX 15129
HUMACAO PR 00791

VELEZ MELENDEZ SITIM
URB SAN FERNANDO C/D L-22
BAYAMON PR 00957

VELEZ MERCED LUIS
HC-4   BOX 5780
GUAYNABO PR 00971

VELEZ MOLINA SONIA
BDA. ROOSTVELT
174 CALLE PONCE
FAJARDO PR 00738

VELEZ ORTIZ LYNNIE M
CALLE 28  AG-10
TOA ALTA HEIGHTS
TOA ALTA PR 00953

VELEZ PAGAN EVELYN C
ALTURAS DE SAN PEDRO
SECCION ESTANCIAS
FAJARDO PR 00738

VELEZ PEREZ JANITZA
JARDINES FAGOT
CALLE 2 R 12
PONCE PR 00716

VELEZ RIVERA YESENIA
HC2 BOX 5066
PALOMAS
COMERIO PR 00782

VELEZ RIVIE ZULEIKA
U-10 CALLE 25
URB. MARIOLGA
CAGUAS PR 00725

VELEZ ROSARIO MYRIAM
RES JARDINES DE CATANO
EDIFICIO 11 APT 96
CATANO PR 00962

VELEZ SANCHEZ MARIA M
PO BOX 316
LARES PR 00669

VELEZ SANTIAGO JEREISHKA M
24 SEC TIERRA SANTA
CIDRA PR 00739

VELEZ SOLTERO MAGDA
CALLE AMAPOLA  T-15
URB. LOMAS VERDES
BAYAMON PR 00956

VELEZ SOTO MYRIAM
PO BOX 645
SABANA HOYOS STATION PR 00688

VELEZ TORRES ENRIQUE
C/DR. FRANCISCO TRELLES CD-24
LEVITOWN
TOA BAJA PR 00949

VELEZ VELEZ GISELA
DR. ESTEBAN DE ROSA BW-9
URB. LEVITTOWN
TOA BAJA PR 00949

VELEZ VIERA JANET
PO BOX 1743
CAGUAS PR 00725

VELLON POU ROBERTO J
HC 11 BOX 12980
HUMACAO PR 00791

VENTOR CORPORATION
PO BOX 2727
CAROLINA PR 00984-2727

VERA VELEZ MIKEL L
CALLE C H 15
REPARTO MONTELLANO
CAYEY PR 00736

VERGARA MONTANEZ MARIA
SANTA ISABEL J-18
SANTA ELVIRA
CAGUAS PR 00725

VICENTY GONZALEZ YANEILY MARI
PASEO DEL SOL #237
CALLE CARMO  J-41
DORADO PR 00646

VICENTY PADILLA JUAN C
CONDTORRE DEL CARDENAL
APT 608
SAN JUAN PR 00918

VICTOR A. GARCIA RODON, ESQ
Edif. Banco Popular de PR
206 Calle Tetuán, Piso 7, Oficina 701
San Juan PR 00901

VICTOR M MORALES
PO BOX 8817
CAGUAS PR 00726

Víctor M. Bermúdez Pérez
Villa Andalucía
A-22 Calle Ronda
San Juan PR 00926

VIDAL MALAVE ANTHONY
PO BOX 5011
CAYEY PR 00737

VIDAURRE GUEVARA CLAUDIA
P O BOX 3320
CAGUAS PR 00727

VIERA DELGADO ABDIEL
HC 01 BOX 7411
GURABO PR 00778

VIERA LEGUILLOU IDA V
PO BOX  361037
SAN JUAN PR 00936-1037

VILLAFANE DIAZ RAMON
HC 03 BOX 40669
TOMAS DE CASTRO #2
CAGUAS PR 00725

VILLAFAÑE JORDAN LAW OFFICES
Urb. Alhambra C 70
Calle Granada
Bayamon PR 00957

VILLANUEVA FONTANEZ RICARDO
URB SANTA ROSA
CALLE 7 BLOQUE 11 CASA 8
BAYAMON PR 00959

VILLANUEVA GALINDEZ ANA E
CALLE MINIVE #280
PALACIOS REALES
TOA ALTA PR 00953

VILLANUEVA GONZALEZ VALERIE N
HC 23 BOX 6444
JUNCOS PR 00777

VILLANUEVA VAZQUEZ JANETTE
URB. ESTANCIAS DE LA CEIBA
CALLE TITO RODRIGUEZ #112
JUNCOS PR 00777

VILLARINY RODRIGUEZ TATIANA
JARDINES DE RIO GRANDE
ST.66 BR - 335
Rio Grande PR 00745

VILLEGAS FIGUEROA ALEISHLA
PO BOX 1484
GUAYNABO PR 00970-1484

VILMA RODRIGUEZ ORTIZ
653 VEREDAS JAZMINES
VEREDAS
GURABO PR 00778

VIRELLA CARRASQUILLO JOHANNY
VILLA CALIZ #1
CALLE VERDAD #1
CAGUAS PR 00725

VISTA COLOR PR INC DBA VISTA
GRAPHIC
CARR 174 #149
ZONZ IND. MINILLAS
BAYAMON PR 00959-1910

VITALIFE INC
URB CARIBE
1590 CAVALIERI
SAN JUAN PR 00927-6129

VIVES ACOSTA TERESA
VILLA BLANCA
LA BRILLANTE #8
CAGUAS PR 00725

VIZCARRONDO COTTO CARMEN I.
URB. VENUS GARDENS NORTE
663 CALLE MERIDA
SAN JUAN PR 00926

VIZCARRONDO RIVERA LEGNA Y.
CALLE UVA O-6
URB. SANTA JUANITA
BAYAMON PR 00956

VP WHOLESALER INC
PO BOX 9805
CAGUAS PR 00725

VR GASTRO PSC
PASEO SAN PABLO 100
EDIF ARTURO CADILLA SUITE 501
BAYAMON PR 00961-9998

VWR ADVANCED INSTRUMENTS LLC
PO BOX 706
MANATI PR 00674

WALKER SOLIS JOANNE
HC 01 BOX 3304
MED BAJA SECTOR EL MAMEY
LOIZA PR 00772

WALMART
PO BOX 4960 PMB 725
CAGUAS PR 00725

WARCO GROUP CORPORATION
PO BOX 1868
TRUJILLO ALTO PR 00977-1868

WEIR ORTA IVELIS
URB JOSE DELGADO
CALLE 14 M 19
CAGUAS PR 00725

WEST INDIES VALVE CORP
PO BOX 7511
PONCE PR 00732-7511

WILFREDO LUCIANO QUIÑONES, ESQ.
PO BOX 817
Guaynabo PR 00970

WILLIAMS FARGAS JENNIFER M.
URB. METROPOLIS
CALLE 32 A CASA 2A41
CAROLINA PR 00987

WILLIAMS ORTIZ JAIME R
P O BOX 685
BARRANQUITAS PR 00794

WILLIAMS ORTIZ MARIELIZ
APT. 685
BARRANQUITAS PR 00794

WILSENERGY
PO BOX 1085
MURRIETA CA 92562

WL GORE & ASSOCIATES INC
7373 KIRKWOOD COURT STE 200
MAPLE GROVE MN 55369

WOLSELEY DE PR INC
PO BOX 100286
ATLANTA GA 30384-0286

WORLDNET TELECOMMUNICATIONS
INC
PO BOX 70201
SAN JUAN PR 00936-8201

YAMBO DE JESUS EMANUEL
HC 07 BOX 98916
ARECIBO PR 00612

YAMIL CORREA CARRASQUILLO
BARRIADA MORALES
CALLE 1 667
CAGUAS PR 00725

YAMIL NEGRON SANTIAGO
CALLE RIO GUAYANES #104
URB PASEOS DEL RIO
CAGUAS PR 00725

YOLIVETTE HUERTAS MALDONADO
HC 4 BOX 8101
COMERIO PR 00782

YSERN BORRAS FERNANDO J
BOX 8969
CAGUAS PR 00726

ZALDUONDO NEGRON JULIO M
HC 02 BOX 13296
AGUAS BUENAS PR 00703

ZAMBRANA FLORES ELIVETTE
10 CALLE COBALTO
SAN JUAN PR 00926

ZAPATA PEREZ MELVIN J.
BONEVILLE VALLEY
CALLE SAGRADO CORAZON FF 1
CAGUAS PR 00725

ZAVALA GUZMAN MARIENGELIZ
URB VILLAS DEL REY
CALLE 4 H 20
CAGUAS PR 00725

ZAVALA GUZMAN MARJORIE
VILA DEL REY 4TA SECC
CALLE 4 H 20
CAGUAS PR 00725

ZAYAS ALBINO GLORIMAR
CALLE 43 AB 44
URB SANTA JUANITA
BAYAMON PR 00956

ZAYAS BONILLA ROSIMAR
HC 03   BOX 81025
LAS PIEDRAS PR 00771

ZAYAS DELGADO ZULEIKA
CALLE JOSIE PEREZ  P - 37
VALLE TOLIMA
CAGUAS PR 00725

ZAYAS MALDONADO JOSE M
HC-50
BOX  40218
SAN LORENZO PR 00754

ZAYAS MIRANDA JERIKA
CRISTINO FIGUEROA 9
BO COQUI
AGUIRRE PR 00704

ZENO NOGUERAS RICHARD
PASEO REAL 43 C/DUQUESA
ARECIBO PR 00612

ZOLL SERVICE LLC
PO BOX 644321
PITTSBURGH PA 15238